## MF-F Legal Case: Time/Billable Hours Data Report

| Date | MPAS Staff | Job Title | Action/Service | Time Entry/Note | Time Amount in Hours | Employee Billable Hourly Rate | Time in Hours x Employee Billable Hourly Rate | Discount | Total Billable Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/13/2008 | Cody, Mark | Director | Supervision - Providing Feedback & Info to Others (Casework Review, Performance Review) | Case review. | 0.33 | $300.00 | $100.00 | | $100.00 |
| 11/26/2008 | Cody, Mark | Director | Telephone call - with other parties related to Client's issues | Telephone call with Judy Levy. | 0.75 | $300.00 | $225.00 | | $225.00 |
| 11/26/2008 | Cody, Mark | Director | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | Meetings and phone calls with CDavis and others re press, status of case, etc. | 1.00 | $300.00 | $300.00 | | $300.00 |
| 12/02/2008 | Cody, Mark | Director | Supervision - Providing Feedback & Info to Others (Casework Review, Performance Review) | Case review | 0.25 | $300.00 | $75.00 | | $75.00 |
| 01/29/2009 | Cody, Mark | Director | Supervision - Providing Feedback & Info to Others (Casework Review, Performance Review) | Case review. | 0.25 | $300.00 | $75.00 | | $75.00 |
| 03/02/2009 | Cody, Mark | Director | Telephone call - with other parties related to Client's issues | Telephone call with Bill Weber, 248.644.0077;. fix e-mail. | 0.50 | $300.00 | $150.00 | | $150.00 |
| 03/24/2009 | Cody, Mark | Director | Supervision - Providing Feedback & Info to Others (Casework Review, Performance Review) | Case review. | 0.25 | $300.00 | $75.00 | | $75.00 |
| 04/23/2009 | Cody, Mark | Director | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | Office conference to discuss Amended Complaint. | 1.00 | $300.00 | $300.00 | | $300.00 |
| 04/24/2009 | Cody, Mark | Director | Legal - Writing Brief, Amicus, Other Legal Documents | Review of court order, First Amended Complaint. | 1.00 | $300.00 | $300.00 | | $300.00 |

Dockets.Justia.com

# MF-F Legal Case: Time/Billable Hours Data Report

| Date | Name | Title | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 05/04/2009 | Cody, Mark | Director | Supervision - Providing Feedback & Info to Others (Casework Review, Performance Review) | Case review. | 0.25 | $300.00 | $75.00 |
| 07/20/2009 | Cody, Mark | Director | Supervision - Providing Feedback & Info to Others (Casework Review, Performance Review) | Case review. | 0.25 | $300.00 | $75.00 |
| 10/08/2009 | Cody, Mark | Director | Travel (Please provide detail in Timesheet Notes) | Travel to Livonia and back for deposition. | 2.33 | $300.00 | $700.00 |
| 10/08/2009 | Cody, Mark | Director | Legal - Appearance in Court or Administrative Hearing | Attend deposition of client. | 5.50 | $300.00 | $1,650.00 |
| 10/09/2009 | Cody, Mark | Director | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | Telephone call with Chris Davis. | 0.42 | $300.00 | $125.00 |
| 11/25/2009 | Cody, Mark | Director | Supervision - Providing Feedback & Info to Others (Casework Review, Performance Review) | Case review. | 0.33 | $300.00 | $100.00 |
| 12/03/2009 | Cody, Mark | Director | Legal - Research (e.g. Westlaw, Lexis) | Review briefs, cases cited, office conference with Chris Davis. | 1.50 | $300.00 | $450.00  -$225.00 |
| 12/07/2009 | Cody, Mark | Director | Telephone call - with other parties related to Client's issues | Telephone call with Tom Cecil. | 0.50 | $300.00 | $150.00 |
| 12/07/2009 | Cody, Mark | Director | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | E-mail to Chris Davis. | 0.08 | $300.00 | $25.00 |
| 12/17/2009 | Cody, Mark | Director | Travel (Please provide detail in Timesheet Notes) | Travel to Detroit and back for hearing; | 3.00 | $300.00 | $900.00  -$450.00 |
| 12/17/2009 | Cody, Mark | Director | Legal - Appearance in Court or Administrative Hearing | second chair at oral arguments on cross-motions; discussions afterwards. | 2.50 | $300.00 | $750.00  -$375.00 |
| 12/28/2009 | Cody, Mark | Director | Supervision - Providing Feedback & Info to Others (Casework Review, Performance Review) | Case review. | 0.50 | $300.00 | $150.00 |

# MF-F Legal Case: Time/Billable Hours Data Report

| Date | Name | Title | Description | Notes | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 12/28/2009 | Cody, Mark | Director | Legal - Writing Brief, Amicus, Other Legal Documents | *Review of court's decision, discussion of same with Chris Davis* | 1.00 | $300.00 | $300.00 |
| 12/28/2009 | Cody, Mark | Director | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | *E-mails re court order, review of press release.* | 0.75 | $300.00 | $225.00 |
| 01/04/2010 | Cody, Mark | Director | Meeting - Regarding Client Issues with Outside Parties | *Telephone call with Judy Levy; confirmation by e-mail of conversation. Office consults with Mark McWilliams, Chris Davis, and Elmer re same. Coordination of work* | 1.00 | $300.00 | $300.00 |
| 01/04/2010 | Cody, Mark | Director | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | *following order, e-mail to management and legal teams.* | 1.25 | $300.00 | $375.00 |
|  |  |  |  |  |  |  | **$6,900.00** |
| 09/24/2008 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | *w/ Mark C. Discussed potential new case* | 0.30 | $250.00 | $75.00 |
| 09/24/2008 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes |  | 0.10 | $250.00 | $25.00 |
| 09/25/2008 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | *w/ Mark M* | 0.30 | $250.00 | $75.00 |
| 09/25/2008 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes |  | 0.10 | $250.00 | $25.00 |
| 09/26/2008 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client |  | 0.70 | $250.00 | $175.00 |
| 09/26/2008 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes |  | 0.20 | $250.00 | $50.00 |
| 10/02/2008 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | *e-mail* | 0.30 | $250.00 | $75.00 |

| Date | Name | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2008 | Davis, Chris | Attorney | Filing, Faxing, File/Records Organizing | 0.70 | $250.00 | $175.00 |
| 10/03/2008 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues *call w/ RF* | 0.30 | $250.00 | $75.00 |
| 10/03/2008 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | 0.20 | $250.00 | $50.00 |
| 10/03/2008 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) *e-mails from clients father* | 0.70 | $250.00 | $175.00 |
| 10/03/2008 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | 0.80 | $250.00 | $200.00 |
| 10/06/2008 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | 0.20 | $250.00 | $50.00 |
| 10/06/2008 | Davis, Chris | Attorney | Writing, Editing, Developing Materials for Clients | 0.30 | $250.00 | $75.00 |
| 10/06/2008 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | 0.20 | $250.00 | $50.00 |
| 10/07/2008 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) *Research and R&R Letter to Oakland University Legal Counsel* | 4.50 | $250.00 | $1,125.00 |
| 10/07/2008 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | 0.20 | $250.00 | $50.00 |
| 10/08/2008 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | 0.30 | $250.00 | $75.00 |
| 10/08/2008 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | 0.10 | $250.00 | $25.00 |
| 10/10/2008 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | 0.30 | $250.00 | $75.00 |
| 10/10/2008 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | 0.10 | $250.00 | $25.00 |
| 10/13/2008 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | 0.50 | $250.00 | $125.00 |
| 10/13/2008 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | 0.10 | $250.00 | $25.00 |
| 10/15/2008 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | 0.30 | $250.00 | $75.00 |

# MF-F Legal Case: Time/Billable Hours Data Report

| Date | Name | Role | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/15/2008 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | 0.10 | $250.00 | $25.00 |
| 10/17/2008 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | 0.50 | $250.00 | $125.00 |
| 10/17/2008 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | 0.10 | $250.00 | $25.00 |
| 10/20/2008 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | 0.50 | $250.00 | $125.00 |
| 10/20/2008 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | 0.20 | $250.00 | $50.00 |
| 10/20/2008 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes _Kieth H. from OU_ | 0.20 | $250.00 | $50.00 |
| 10/21/2008 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | 0.30 | $250.00 | $75.00 |
| 10/21/2008 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client _2nd call_ | 0.20 | $250.00 | $50.00 |
| 10/21/2008 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | 0.20 | $250.00 | $50.00 |
| 10/24/2008 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | 0.40 | $250.00 | $100.00 |
| 10/24/2008 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | 0.20 | $250.00 | $50.00 |
| 10/27/2008 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | 0.20 | $250.00 | $50.00 |
| 10/27/2008 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) _w/ Elmer C_ | 0.20 | $250.00 | $50.00 |
| 10/27/2008 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | 0.20 | $250.00 | $50.00 |
| 10/29/2008 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | 0.20 | $250.00 | $50.00 |
| 11/03/2008 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | 0.80 | $250.00 | $200.00 |
| 11/03/2008 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | 0.20 | $250.00 | $50.00 |

MF-F Legal Case: Time/Billable Hours Data Report

| Date | Name | Role | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 11/05/2008 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | 0.30 | $250.00 | $75.00 |
| 11/05/2008 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | 1.00 | $250.00 | $250.00 |
| 11/05/2008 | Davis, Chris | Attorney | Meeting - Client (Face-to-Face) | 1.00 | $250.00 | $250.00 |
| 11/05/2008 | Davis, Chris | Attorney | Meeting - Regarding Client Issues with Outside Parties  *Trustee's meeting* | 2.00 | $250.00 | $500.00 |
| 11/05/2008 | Davis, Chris | Attorney | Travel (Please provide detail in Timesheet Notes) | 1.50 | $250.00 | $375.00 |
| 11/06/2008 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | 0.20 | $250.00 | $50.00 |
| 11/06/2008 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | 0.10 | $250.00 | $25.00 |
| 11/07/2008 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | 0.70 | $250.00 | $175.00 |
| 11/07/2008 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | 0.20 | $250.00 | $50.00 |
| 11/10/2008 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | 0.20 | $250.00 | $50.00 |
| 11/10/2008 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter)  *OU letter to me* | 0.30 | $250.00 | $75.00 |
| 11/10/2008 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues  *w/ RF* | 0.30 | $250.00 | $75.00 |
| 11/10/2008 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | 0.30 | $250.00 | $75.00 |
| 11/10/2008 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | 0.20 | $250.00 | $50.00 |
| 11/10/2008 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | 0.20 | $250.00 | $50.00 |
| 11/10/2008 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | 0.20 | $250.00 | $50.00 |
| 11/11/2008 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | 1.50 | $250.00 | $375.00 |

| Date | Name | Role | Description | Notes | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11/12/2008 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.50 | $250.00 | $125.00 |
| 11/12/2008 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | w/ R. Feldman | 0.20 | $250.00 | $50.00 |
| 11/12/2008 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.20 | $250.00 | $50.00 |
| 11/12/2008 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | | 0.20 | $250.00 | $50.00 |
| 11/13/2008 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.20 | $250.00 | $50.00 |
| 11/13/2008 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | | 0.40 | $250.00 | $100.00 |
| 11/13/2008 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | requested info on trustee's meeting | 0.30 | $250.00 | $75.00 |
| 11/13/2008 | Davis, Chris | Attorney | Travel (Please provide detail in Timesheet Notes) | meet w/ client | 1.50 | $250.00 | $375.00 |
| 11/13/2008 | Davis, Chris | Attorney | Meeting - Client (Face-to-Face) | | 1.00 | $250.00 | $250.00 |
| 11/13/2008 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | RF | 0.20 | $250.00 | $50.00 |
| 11/13/2008 | Davis, Chris | Attorney | Filing, Faxing, File/Records Organizing | | 0.70 | $250.00 | $175.00 |
| 11/13/2008 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | | 0.20 | $250.00 | $50.00 |
| 11/14/2008 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | Letter to OU atty | 1.00 | $250.00 | $250.00 |
| 11/14/2008 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.30 | $250.00 | $75.00 |
| 11/17/2008 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Worked on facts section of complaint | 3.00 | $250.00 | $750.00 |
| 11/17/2008 | Davis, Chris | Attorney | Meeting - Client (Face-to-Face) | at clients home | 2.00 | $250.00 | $500.00 |
| 11/17/2008 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | | 0.20 | $250.00 | $50.00 |
| 11/20/2008 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | RF | 0.20 | $250.00 | $50.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/2008 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues *Kim D* | 0.50 | $250.00 | $125.00 |
| 11/21/2008 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | 0.30 | $250.00 | $75.00 |
| 11/21/2008 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | 0.30 | $250.00 | $75.00 |
| 11/21/2008 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | 1.00 | $250.00 | $250.00 |
| 11/21/2008 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents *Complaint* | 6.50 | $250.00 | $1,625.00 |
| 11/24/2008 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | 0.20 | $250.00 | $50.00 |
| 11/24/2008 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents *complaint* | 5.00 | $250.00 | $1,250.00 |
| 11/25/2008 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | 5.00 | $250.00 | $1,250.00 |
| 11/26/2008 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | 0.30 | $250.00 | $75.00 |
| 11/26/2008 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) *w/ tom m* | 0.30 | $250.00 | $75.00 |
| 11/26/2008 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | 0.10 | $250.00 | $25.00 |
| 12/01/2008 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | 0.20 | $250.00 | $50.00 |
| 12/01/2008 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | 0.20 | $250.00 | $50.00 |
| 12/01/2008 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues *ms hendren CHN* | 0.40 | $250.00 | $100.00 |
| 12/01/2008 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | 0.10 | $250.00 | $25.00 |
| 12/02/2008 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | 0.20 | $250.00 | $50.00 |
| 12/02/2008 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) *e-mail w/ E C* | 0.30 | $250.00 | $75.00 |

| Date | Name | Role | Description | Note | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 12/03/2008 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | LM for R Berstein | 0.20 | $250.00 | $50.00 |
| 12/03/2008 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | | 0.10 | $250.00 | $25.00 |
| 12/03/2008 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | | 0.50 | $250.00 | $125.00 |
| 12/05/2008 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | e-mail to TM | 1.50 | $250.00 | $375.00 |
| 12/08/2008 | Davis, Chris | Attorney | Writing, Editing, Developing Materials for Clients | affidavits | 2.50 | $250.00 | $625.00 |
| 12/08/2008 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | | 0.10 | $250.00 | $25.00 |
| 12/09/2008 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | motion and brief | 4.00 | $250.00 | $1,000.00 |
| 12/09/2008 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | | 0.10 | $250.00 | $25.00 |
| 12/10/2008 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | | 3.00 | $250.00 | $750.00 |
| 12/10/2008 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | | 0.10 | $250.00 | $25.00 |
| 12/11/2008 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Affidavits | 2.00 | $250.00 | $500.00 |
| 12/11/2008 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | brief | 3.00 | $250.00 | $750.00 |
| 12/12/2008 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | | 0.10 | $250.00 | $25.00 |
| 12/12/2008 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | | 3.00 | $250.00 | $750.00 |
| 12/14/2008 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | | 3.50 | $250.00 | $875.00 |
| 12/15/2008 | Davis, Chris | Attorney | Other Legal Documents Documentation - Service Request | | 6.00 | $250.00 | $1,500.00 |
| 12/15/2008 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | | 0.20 | $250.00 | $50.00 |
| 12/18/2008 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | reviewed def answer | 1.00 | $250.00 | $250.00 |

MF-F Legal Case: Time/Billable Hours Data Report

| Date | Name | Role | Description | Notes | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 12/18/2008 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | sent documents to client | 0.30 | $250.00 | $75.00 |
| 12/18/2008 | Davis, Chris | Attorney | Meeting - Client (Face-to-Face) | with others re answer | 0.50 | $250.00 | $125.00 |
| 12/18/2008 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | regarding hearing notice | 0.50 | $250.00 | $125.00 |
| 12/18/2008 | Davis, Chris | Attorney | Meeting - Client (Face-to-Face) | | 0.50 | $250.00 | $125.00 |
| 12/18/2008 | Davis, Chris | Attorney | Travel (Please provide detail in Timesheet Notes) | clients home | 0.50 | $250.00 | $125.00 |
| 01/05/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.20 | $250.00 | $50.00 |
| 01/06/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | | 5.00 | $250.00 | $1,250.00 |
| 01/06/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.30 | $250.00 | $75.00 |
| 01/07/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | | 3.50 | $250.00 | $875.00 |
| 01/07/2009 | Davis, Chris | Attorney | MPAS Staff (One-to-One, Small Groups) | | 1.50 | $250.00 | $375.00 |
| 01/07/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | gabrielle | 0.50 | $250.00 | $125.00 |
| 01/08/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Research and work on amending complaint | 6.50 | $250.00 | $1,625.00 |
| 01/09/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.70 | $250.00 | $175.00 |
| 01/09/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | | 1.70 | $250.00 | $425.00 |
| 01/09/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | prep affidavit | 3.00 | $250.00 | $750.00 |
| 01/09/2009 | Davis, Chris | Attorney | Meeting - Client (Face-to-Face) | | 0.70 | $250.00 | $175.00 |
| 01/09/2009 | Davis, Chris | Attorney | Travel (Please provide detail in Timesheet Notes) | | 0.80 | $250.00 | $200.00 |
| 01/11/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | | 2.00 | $250.00 | $500.00 |

# MF-F Legal Case: Time/Billable Hours Data Report

| Date | Name | Role | Task | Detail | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 01/12/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | | 6.00 | $250.00 | $1,500.00 |
| 01/13/2009 | Davis, Chris | Attorney | Legal - Appearance in Court or Administrative Hearing | *US Dist Ct* | 1.50 | $250.00 | $375.00 |
| 01/13/2009 | Davis, Chris | Attorney | Travel (Please provide detail in Timesheet Notes) | *to-from dist ct* | 1.50 | $250.00 | $375.00 |
| 01/13/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | *Review and prep for hearing* | 4.00 | $250.00 | $1,000.00 |
| 01/14/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.50 | $250.00 | $125.00 |
| 01/14/2009 | Davis, Chris | Attorney | Filing, Faxing, File/Records Organizing | | 1.50 | $250.00 | $375.00 |
| 01/14/2009 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | | 0.30 | $250.00 | $75.00 |
| 01/26/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | | 0.40 | $250.00 | $100.00 |
| 01/26/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | *Court discovery rules* | 0.80 | $250.00 | $200.00 |
| 01/26/2009 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | | 0.10 | $250.00 | $25.00 |
| 01/27/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | *Discovery rules* | 1.00 | $250.00 | $250.00 |
| 01/29/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.20 | $250.00 | $50.00 |
| 01/29/2009 | Davis, Chris | Attorney | Filing, Faxing, File/Records Organizing | | 0.70 | $250.00 | $175.00 |
| 02/02/2009 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | | 0.10 | $250.00 | $25.00 |
| 02/02/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.30 | $250.00 | $75.00 |
| 02/04/2009 | Davis, Chris | Attorney | Meeting - Client (Face-to-Face) | *Attended OU board meeting* | 2.00 | $250.00 | $500.00 |

| 02/04/2009 | Davis, Chris | Attorney | Travel (Please provide detail in Timesheet Notes) | travel to OU | 1.50 | $250.00 | $375.00 |
|---|---|---|---|---|---|---|---|
| 02/04/2009 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | | 0.10 | $250.00 | $25.00 |
| 02/05/2009 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | | 0.20 | $250.00 | $50.00 |
| 02/05/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | opinion Review of Judges | 2.50 | $250.00 | $625.00 |
| 02/05/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.30 | $250.00 | $75.00 |
| 02/05/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.30 | $250.00 | $75.00 |
| 02/06/2009 | Davis, Chris | Attorney | Meeting - Client (Face-to-Face) | | 1.20 | $250.00 | $300.00 |
| 02/06/2009 | Davis, Chris | Attorney | Travel (Please provide detail in Timesheet Notes) | To OU to meet w/ client | 1.50 | $250.00 | $375.00 |
| 02/06/2009 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | | 0.20 | $250.00 | $50.00 |
| 02/06/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | | 1.20 | $250.00 | $300.00 |
| 02/10/2009 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | | 0.10 | $250.00 | $25.00 |
| 02/10/2009 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | | 0.50 | $250.00 | $125.00 |
| 02/17/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | | 1.00 | $250.00 | $250.00 |
| 02/17/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | | 0.30 | $250.00 | $75.00 |
| 02/17/2009 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | | 0.10 | $250.00 | $25.00 |
| 02/18/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | | 0.50 | $250.00 | $125.00 |
| 02/18/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | w/RB LMOM | 0.30 | $250.00 | $75.00 |

| Date | Name | Role | Description | Note | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 02/18/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | | 0.30 | $250.00 | $75.00 |
| 02/18/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.10 | $250.00 | $25.00 |
| 02/18/2009 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | | 0.20 | $250.00 | $50.00 |
| 02/18/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | | 1.00 | $250.00 | $250.00 |
| 02/19/2009 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | info concerning OU | 0.30 | $250.00 | $75.00 |
| 02/25/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | letter to boonin | 0.70 | $250.00 | $175.00 |
| 02/25/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | boonin | 0.50 | $250.00 | $125.00 |
| 02/25/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | motion | 2.00 | $250.00 | $500.00 |
| 02/25/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.20 | $250.00 | $50.00 |
| 02/25/2009 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | | 0.20 | $250.00 | $50.00 |
| 02/26/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.20 | $250.00 | $50.00 |
| 02/26/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | | 1.00 | $250.00 | $250.00 |
| 02/26/2009 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | | 0.20 | $250.00 | $50.00 |
| 02/27/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | | 0.80 | $250.00 | $200.00 |
| 02/27/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | | 1.30 | $250.00 | $325.00 |

# MF-F Legal Case: Time/Billable Hours Data Report

| Date | Name | Role | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/27/2009 | Davis, Chris | *Attorney* | Documentation - Service Request & Client Notes | 0.20 | $250.00 | $50.00 |
| 03/03/2009 | Davis, Chris | *Attorney* | Correspondence with Third Party related to Client Issue (e-mail, letter) | 0.20 | $250.00 | $50.00 |
| 03/04/2009 | Davis, Chris | *Attorney* | Telephone Call - Direct contact with Client | 0.20 | $250.00 | $50.00 |
| 03/04/2009 | Davis, Chris | *Attorney* | Telephone Call - Direct contact with Client *2nd* | 0.20 | $250.00 | $50.00 |
| 03/05/2009 | Davis, Chris | *Attorney* | Research, Reading, Review and/or Compiling Information (Client-Related) | 0.80 | $250.00 | $200.00 |
| 03/05/2009 | Davis, Chris | *Attorney* | Documentation - Service Request & Client Notes | 0.10 | $250.00 | $25.00 |
| 03/09/2009 | Davis, Chris | *Attorney* | Telephone Call - Direct contact with Client | 0.20 | $250.00 | $50.00 |
| 03/10/2009 | Davis, Chris | *Attorney* | Research, Reading, Review and/or Compiling Information (Client-Related) | 1.50 | $250.00 | $375.00 |
| 03/10/2009 | Davis, Chris | *Attorney* | Travel (Please provide detail in Timesheet Notes) | 1.30 | $250.00 | $325.00 |
| 03/10/2009 | Davis, Chris | *Attorney* | Meeting - Regarding Client Issues with Outside Parties | 1.20 | $250.00 | $300.00 |
| 03/10/2009 | Davis, Chris | *Attorney* | Telephone call - with other parties related to Client's issues *JL from Justice* | 0.20 | $250.00 | $50.00 |
| 03/11/2009 | Davis, Chris | *Attorney* | Legal - Research (e.g. Westlaw, Lexis) | 0.20 | $250.00 | $50.00 |
| 03/13/2009 | Davis, Chris | *Attorney* | Telephone Call - Direct contact with Client | 0.30 | $250.00 | $75.00 |
| 03/13/2009 | Davis, Chris | *Attorney* | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | 0.20 | $250.00 | $50.00 |
| 03/15/2009 | Davis, Chris | *Attorney* | Legal - Research (e.g. Westlaw, Lexis) *response brief* | 1.50 | $250.00 | $375.00 |
| 03/16/2009 | Davis, Chris | *Attorney* | Telephone call - with other parties related to Client's issues | 0.50 | $250.00 | $125.00 |

| Date | Name | Role | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 03/16/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | 0.30 | $250.00 | $75.00 |
| 03/16/2009 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | 0.20 | $250.00 | $50.00 |
| 03/17/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues *Laura Athens* | 0.70 | $250.00 | $175.00 |
| 03/17/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) *Mark Mc* | 0.30 | $250.00 | $75.00 |
| 03/17/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | 4.50 | $250.00 | $1,125.00 |
| 03/18/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | 4.00 | $250.00 | $1,000.00 |
| 03/23/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | 0.30 | $250.00 | $75.00 |
| 03/23/2009 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | 0.10 | $250.00 | $25.00 |
| 03/24/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | 0.30 | $250.00 | $75.00 |
| 03/24/2009 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | 0.10 | $250.00 | $25.00 |
| 03/26/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) *ADA T II* | 1.20 | $250.00 | $300.00 |
| 03/26/2009 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | 0.10 | $250.00 | $25.00 |
| 03/31/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) *higher ed act 2008* | 1.00 | $250.00 | $250.00 |
| 03/31/2009 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | 0.10 | $250.00 | $25.00 |
| 04/01/2009 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | 1.00 | $250.00 | $250.00 |
| 04/01/2009 | Davis, Chris | Attorney | Travel (Please provide detail in Timesheet Notes) *to Oakland Uni, for board meeting* | 1.00 | $250.00 | $250.00 |
| 04/01/2009 | Davis, Chris | Attorney | Meeting - Regarding Client Issues with Outside Parties | 0.50 | $250.00 | $125.00 |
| 04/01/2009 | Davis, Chris | Attorney | Meeting - Client (Face-to-Face) *OU board meeting* | 2.00 | $250.00 | $500.00 |

| Date | Name | Role | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 04/06/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | 0.70 | $250.00 | $175.00 |
| 04/06/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues; Documentation - Service Request & Client Notes | 0.20 | $250.00 | $50.00 |
| 04/06/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | 0.20 | $250.00 | $50.00 |
| 04/08/2009 | Davis, Chris | Attorney | ADA | 1.50 | $250.00 | $375.00 |
| 04/08/2009 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | 0.10 | $250.00 | $25.00 |
| 04/08/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | 1.00 | $250.00 | $250.00 |
| 04/09/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | 0.20 | $250.00 | $50.00 |
| 04/13/2009 | Davis, Chris | Attorney | Boonin letter; Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | 0.30 | $250.00 | $75.00 |
| 04/15/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | 0.20 | $250.00 | $50.00 |
| 04/15/2009 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | 0.20 | $250.00 | $50.00 |
| 04/15/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | 1.00 | $250.00 | $250.00 |
| 04/16/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues — Dr. Hafner | 0.50 | $250.00 | $125.00 |
| 04/16/2009 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | 0.20 | $250.00 | $50.00 |
| 04/17/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | 0.40 | $250.00 | $100.00 |
| 04/17/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | 3.00 | $250.00 | $750.00 |
| 04/20/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | 2.00 | $250.00 | $500.00 |

| Date | Name | Role | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/20/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | 0.50 | $250.00 | $125.00 |
| 04/20/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | 0.30 | $250.00 | $75.00 |
| 04/21/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | 0.50 | $250.00 | $125.00 |
| 04/21/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) FOIA request | 0.50 | $250.00 | $125.00 |
| 04/21/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | 0.50 | $250.00 | $125.00 |
| 04/21/2009 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | 0.20 | $250.00 | $50.00 |
| 04/22/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) w/ gabriell | 0.50 | $250.00 | $125.00 |
| 04/22/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) Research re: order | 1.50 | $250.00 | $375.00 |
| 04/23/2009 | Davis, Chris | Attorney | Other Legal Documents Research and Conf. w/ GF and MC | 5.00 | $250.00 | $1,250.00 |
| 04/27/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues vm for boonin | 0.30 | $250.00 | $75.00 |
| 04/27/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) w/ GF & MC | 0.50 | $250.00 | $125.00 |
| 04/27/2009 | Davis, Chris | Attorney | Travel (Please provide detail in Timesheet Notes) to client's home | 0.70 | $250.00 | $175.00 |
| 04/27/2009 | Davis, Chris | Attorney | Meeting - Client (Face-to-Face) Documentation - Service Request | 1.30 | $250.00 | $325.00 |
| 04/27/2009 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | 0.20 | $250.00 | $50.00 |
| 04/28/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | 0.30 | $250.00 | $75.00 |
| 04/28/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) w/ GF | 0.70 | $250.00 | $175.00 |
| 04/28/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | 0.50 | $250.00 | $125.00 |

| Date | Name | Role | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 04/28/2009 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | 0.20 | $250.00 | $50.00 |
| 04/30/2009 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | 0.20 | $250.00 | $50.00 |
| 04/30/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | 0.50 | $250.00 | $125.00 |
| 05/05/2009 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | 0.10 | $250.00 | $25.00 |
| 05/07/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | 0.30 | $250.00 | $75.00 |
| 05/07/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | 0.70 | $250.00 | $175.00 |
| 05/07/2009 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes *settlement offer* | 0.10 | $250.00 | $25.00 |
| 05/11/2009 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | 1.00 | $250.00 | $250.00 |
| 05/11/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues *J. Levy* | 0.20 | $250.00 | $50.00 |
| 05/15/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | 0.30 | $250.00 | $75.00 |
| 05/15/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | 1.00 | $250.00 | $250.00 |
| 05/15/2009 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | 0.10 | $250.00 | $25.00 |
| 05/19/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | 0.50 | $250.00 | $125.00 |
| 05/19/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | 2.50 | $250.00 | $625.00 |
| 05/19/2009 | Davis, Chris | Attorney | Travel (Please provide detail in Timesheet Notes) *clients home* | 0.50 | $250.00 | $125.00 |
| 05/19/2009 | Davis, Chris | Attorney | Meeting - Client (Face-to-Face) | 0.50 | $250.00 | $125.00 |
| 05/19/2009 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | 0.20 | $250.00 | $50.00 |

| Date | Name | Role | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/23/2009 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | 0.30 | $250.00 | $75.00 |
| 05/26/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) w/ Gabrielle re reply brief | 0.40 | $250.00 | $100.00 |
| 05/26/2009 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | 0.10 | $250.00 | $25.00 |
| 05/28/2009 | Davis, Chris | Attorney | Filing, Faxing, File/Records Organizing | 1.00 | $250.00 | $250.00 |
| 05/26/2009 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | 1.20 | $250.00 | $300.00 |
| 06/02/2009 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | 0.10 | $250.00 | $25.00 |
| 06/02/2009 | Davis, Chris | Attorney | Travel (Please provide detail in Timesheet Notes) to board of trustees meeting | 1.00 | $250.00 | $250.00 |
| 06/03/2009 | Davis, Chris | Attorney | Meeting - Regarding Client Issues with Outside Parties | 2.00 | $250.00 | $500.00 |
| 06/03/2009 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | 0.30 | $250.00 | $75.00 |
| 06/03/2009 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | 0.10 | $250.00 | $25.00 |
| 06/03/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | 0.50 | $250.00 | $125.00 |
| 06/10/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | 0.20 | $250.00 | $50.00 |
| 06/12/2009 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | 0.20 | $250.00 | $50.00 |
| 06/12/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | 0.20 | $250.00 | $50.00 |
| 06/12/2009 | Davis, Chris | Attorney | Supervision - Receiving Feedback & Information from Manager (Casework Review, Performance Review) | 0.20 | $250.00 | $50.00 |
| 06/15/2009 | Davis, Chris | Attorney | Travel (Please provide detail in Timesheet Notes) | 0.10 | $250.00 | $25.00 |
| 06/16/2009 | Davis, Chris | Attorney | Travel (Please provide detail in Timesheet Notes) to/from Fed Dist Ct for Hearing | 1.00 | $250.00 | $250.00 |

| Date | Name | Role | Activity | Notes | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 06/16/2009 | Davis, Chris | *Attorney* | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | | 0.80 | $250.00 | $200.00 |
| 06/16/2009 | Davis, Chris | *Attorney* | Telephone Call - Direct contact with Client | | 0.20 | $250.00 | $50.00 |
| 06/16/2009 | Davis, Chris | *Attorney* | Legal - Research (e.g. Westlaw, Lexis) | *prep for hearing* | 2.50 | $250.00 | $625.00 |
| 06/17/2009 | Davis, Chris | *Attorney* | Legal - Writing Brief, Amicus, Other Legal Documents | *review of decision* | 0.50 | $250.00 | $125.00 |
| 06/17/2009 | Davis, Chris | *Attorney* | Documentation - Service Request & Client Notes | | 0.10 | $250.00 | $25.00 |
| 06/19/2009 | Davis, Chris | *Attorney* | Correspondence with Client (e-mail, letter) | | 0.80 | $250.00 | $200.00 |
| 06/23/2009 | Davis, Chris | *Attorney* | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | *w/ GF regarding discovery plan* | 0.80 | $250.00 | $200.00 |
| 06/24/2009 | Davis, Chris | *Attorney* | Telephone Call - Direct contact with Client | | 0.30 | $250.00 | $75.00 |
| 06/26/2009 | Davis, Chris | *Attorney* | Correspondence with Third Party related to Client Issue (e-mail, letter) | | 0.70 | $250.00 | $175.00 |
| 06/29/2009 | Davis, Chris | *Attorney* | Research, Reading, Review and/or Compiling Information (Client-Related) | *Discovery planing - interrogatories doc requests,* | 5.00 | $250.00 | $1,250.00 |
| 06/30/2009 | Davis, Chris | *Attorney* | Legal - Writing Brief, Amicus, Other Legal Documents | *Interrogatorries and Req production of docs* | 2.00 | $250.00 | $500.00 |
| 06/30/2009 | Davis, Chris | *Attorney* | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | *w/ Gabrielle* | 0.70 | $250.00 | $175.00 |
| 07/01/2009 | Davis, Chris | *Attorney* | Telephone Call - Direct contact with Client | | 0.20 | $250.00 | $50.00 |
| 07/01/2009 | Davis, Chris | *Attorney* | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | *w/ gabrielle* | 0.70 | $250.00 | $175.00 |
| 07/01/2009 | Davis, Chris | *Attorney* | Legal - Writing Brief, Amicus, Other Legal Documents | *Int. and Doc req* | 2.80 | $250.00 | $700.00 |

| Date | Name | Role | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/02/2009 | Davis, Chris | Attorney | Filing, Faxing, File/Records Organizing | 0.30 | $250.00 | $75.00 |
| 07/02/2009 | Davis, Chris | Attorney | Filing, Faxing, File/Records Organizing | 0.50 | $250.00 | $125.00 |
| 07/02/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | 0.30 | $250.00 | $75.00 |
| 07/06/2009 | Davis, Chris | Attorney | Filing, Faxing, File/Records Organizing | 0.50 | $250.00 | $125.00 |
| 07/06/2009 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | 0.20 | $250.00 | $50.00 |
| 07/06/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) *w/ Gabrielle re discovery w/ John R. regarding filing Dept of Ed complaint.* | 0.50 | $250.00 | $125.00 |
| 07/13/2009 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | 0.30 | $250.00 | $75.00 |
| 07/14/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues *opp counsel and e-mail sent to client and gf* | 0.50 | $250.00 | $125.00 |
| 07/16/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) *w/ Gabrielle discussing discovery planning* | 2.50 | $250.00 | $625.00 |
| 07/17/2009 | Davis, Chris | Attorney | Meeting - Client (Face-to-Face) *discussed discovery* | 1.50 | $250.00 | $375.00 |
| 07/22/2009 | Davis, Chris | Attorney | Travel (Please provide detail in Timesheet Notes) *to clients home* | 0.50 | $250.00 | $125.00 |
| 07/22/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) *review case file in prep for meeting with client* | 1.70 | $250.00 | $425.00 |
| 07/30/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) *w/ gabrielle Reviewing defendants answers to* | 0.30 | $250.00 | $75.00 |
| 08/03/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) *interrogatories* | 1.10 | $250.00 | $275.00 |
| 08/04/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) *reviewing of answers* | 1.00 | $250.00 | $250.00 |

# MF-F Legal Case: Time/Billable Hours Data Report

| Date | Name | Role | Activity | Notes | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 08/04/2009 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | to Boonin | 0.50 | $250.00 | $125.00 |
| 08/04/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | W/ Gabrielle | 0.50 | $250.00 | $125.00 |
| 08/05/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | e-mail from RF | 0.20 | $250.00 | $50.00 |
| 08/05/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | interrogitories | 1.00 | $250.00 | $250.00 |
| 08/05/2009 | Davis, Chris | Attorney | Telephone call - with other parties | | 1.50 | $250.00 | $375.00 |
| 08/07/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) related to Client's issues | w/ Boonin | 0.50 | $250.00 | $125.00 |
| 08/07/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | | 0.50 | $250.00 | $125.00 |
| 08/24/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | e-mails w/ Boonin | 1.30 | $250.00 | $325.00 |
| 08/24/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | w/ gabrielle | 0.50 | $250.00 | $125.00 |
| 08/24/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | Reviewed Mail from Boonin | 1.50 | $250.00 | $375.00 |
| 08/24/2009 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | Boonin | 1.00 | $250.00 | $250.00 |
| 08/25/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | w/ parents | 0.70 | $250.00 | $175.00 |
| 08/25/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Witness-list | 1.50 | $250.00 | $375.00 |
| 08/25/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | | 1.00 | $250.00 | $250.00 |

| Date | Name | Role | Task | Note | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 08/26/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) Legal - Writing Brief, Amicus, | *looking into expert witnesses. Reviewing interrogatories and records request* | 1.50 | $250.00 | $375.00 |
| 08/26/2009 | Davis, Chris | Attorney | Other Legal Documents | *witness list* | 1.00 | $250.00 | $250.00 |
| 08/26/2009 | Davis, Chris | Attorney | Travel (Please provide detail in Timesheet Notes) | *met client at library* | 0.70 | $250.00 | $175.00 |
| 08/26/2009 | Davis, Chris | Attorney | Meeting - Client (Face-to-Face) | *review interrogatories* | 1.20 | $250.00 | $300.00 |
| 08/27/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | *w/ gabrielle regarding experts, witness list and depositions- by phone and e-mails* | 0.80 | $250.00 | $200.00 |
| 08/27/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | *w/ Josh regarding experts* | 0.30 | $250.00 | $75.00 |
| 08/27/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | *Witness list* | 1.00 | $250.00 | $250.00 |
| 08/28/2009 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | | 0.30 | $250.00 | $75.00 |
| 08/28/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.20 | $250.00 | $50.00 |
| 08/28/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | *Witness list* | 1.50 | $250.00 | $375.00 |
| 09/01/2009 | Davis, Chris | Attorney | Filing, Faxing, File/Records Organizing | *Reviewing audio and video tapes of OU Board meetings* | 1.00 | $250.00 | $250.00 |
| 09/01/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | *w/ Gabrielle about research* | 0.30 | $250.00 | $75.00 |
| 09/01/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.50 | $250.00 | $125.00 |
| 09/01/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | *e/mail from Boonin* | 0.30 | $250.00 | $75.00 |
| 09/01/2009 | Davis, Chris | Attorney | Filing, Faxing, File/Records Organizing | *arranging transcription of records* | 0.20 | $250.00 | $50.00 |

| Date | Name | Role | Description | Notes | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 09/02/2009 | Davis, Chris | *Attorney* | Telephone Call - Direct contact with Client | | 0.50 | $250.00 | $125.00 |
| 09/02/2009 | Davis, Chris | *Attorney* | Telephone call - with other parties related to Client's issues | *w/ Boonin regarding Deps* | 0.20 | $250.00 | $50.00 |
| 09/02/2009 | Davis, Chris | *Attorney* | Filing, Faxing, File/Records Organizing | *reviewed new records from clients* | 0.30 | $250.00 | $75.00 |
| 09/02/2009 | Davis, Chris | *Attorney* | Legal - Research (e.g. Westlaw, Lexis) | *court rules* | 0.50 | $250.00 | $125.00 |
| 09/02/2009 | Davis, Chris | *Attorney* | Research, Reading, Review and/or Compiling Information (Client-Related) | | 1.00 | $250.00 | $250.00 |
| 09/03/2009 | Davis, Chris | *Attorney* | Research, Reading, Review and/or Compiling Information (Client-Related) | *Responses Document requests* | 3.00 | $250.00 | $750.00 |
| 09/04/2009 | Davis, Chris | *Attorney* | Research, Reading, Review and/or Compiling Information (Client-Related) | *document requests* | 2.00 | $250.00 | $500.00 |
| 09/04/2009 | Davis, Chris | *Attorney* | Correspondence with Third Party related to Client Issue (e-mail, letter) | *e-mails and calls about Mater's dep arrangements* | 0.80 | $250.00 | $200.00 |
| 09/08/2009 | Davis, Chris | *Attorney* | Research, Reading, Review and/or Compiling Information (Client-Related) | *interrogatories and document requests* | 5.00 | $250.00 | $1,250.00 |
| 09/09/2009 | Davis, Chris | *Attorney* | Research, Reading, Review and/or Compiling Information (Client-Related) | | 3.00 | $250.00 | $750.00 |
| 09/10/2009 | Davis, Chris | *Attorney* | Correspondence with Third Party related to Client Issue (e-mail, letter) | *e-mails w/ opp counsel* | 3.00 | $250.00 | $750.00 |
| 09/10/2009 | Davis, Chris | *Attorney* | Travel (Please provide detail in Timesheet Notes) | | 1.00 | $250.00 | $250.00 |
| 09/10/2009 | Davis, Chris | *Attorney* | Meeting - Client (Face-to-Face) | *Meet with client* | 0.50 | $250.00 | $125.00 |
| 09/10/2009 | Davis, Chris | *Attorney* | Filing, Faxing, File/Records Organizing | *gathering list e-mails* | 2.50 | $250.00 | $625.00 |
| 09/11/2009 | Davis, Chris | *Attorney* | Organizing | | 3.00 | $250.00 | $750.00 |

| Date | Name | Role | Task | Detail | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 09/11/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | e-mails on maten dep issues | 1.30 | $250.00 | $325.00 |
| 09/13/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | prep for deps | 5.00 | $250.00 | $1,250.00 |
| 09/14/2009 | Davis, Chris | Attorney | Compiling Information (Client-Related) Research, Reading, Review and/or | prep for deps | 9.50 | $250.00 | $2,375.00 |
| 09/15/2009 | Davis, Chris | Attorney | Legal - Appearance in Court or Administrative Hearing | Depositions of Wiggins and Snyder | 5.50 | $250.00 | $1,375.00 |
| 09/15/2009 | Davis, Chris | Attorney | Travel (Please provide detail in Timesheet Notes) | to/from depositions | 1.00 | $250.00 | $250.00 |
| 09/15/2009 | Davis, Chris | Attorney | Meeting - Client (Face-to-Face) Research, Reading, Review and/or | Discussion of Deps | 1.00 | $250.00 | $250.00 |
| 09/15/2009 | Davis, Chris | Attorney | Compiling Information (Client-Related) | Preparation for Deps | 3.00 | $250.00 | $750.00 |
| 09/16/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | Several e-mails regarding arrangements for Maten's deposition. | 1.50 | $250.00 | $375.00 |
| 09/16/2009 | Davis, Chris | Attorney | Filing, Faxing, File/Records Organizing | | 1.00 | $250.00 | $250.00 |
| 09/17/2009 | Davis, Chris | Attorney | Supervision - Receiving Feedback & Information from Manager (Casework Review, Performance Review) | | 0.20 | $250.00 | $50.00 |
| 09/17/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | | 2.00 | $250.00 | $500.00 |
| 09/18/2009 | Davis, Chris | Attorney | Meeting - Client (Face-to-Face) | Prep for dep | 2.50 | $250.00 | $625.00 |
| 09/21/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | Deps- discussed with client | 0.20 | $250.00 | $50.00 |
| 09/21/2009 | Davis, Chris | Attorney | Filing, Faxing, File/Records Organizing | prep for deposition | 5.00 | $250.00 | $1,250.00 |
| 09/22/2009 | Davis, Chris | Attorney | Legal - Appearance in Court or Administrative Hearing | Deposition Maten | 2.50 | $250.00 | $625.00 |

# MF-F Legal Case: Time/Billable Hours Data Report

| Date | Name | Title | Activity | Notes | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 09/22/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | Deposition review | 2.00 | $250.00 | $500.00 |
| 09/22/2009 | Davis, Chris | Attorney | Travel (Please provide detail in Timesheet Notes) | to university and back to office | 1.30 | $250.00 | $325.00 |
| 09/22/2009 | Davis, Chris | Attorney | Photocopying or Reproduction of Materials | reading of transcripts | 2.50 | $250.00 | $625.00 |
| 09/23/2009 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | | 0.20 | $250.00 | $50.00 |
| 09/23/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | e-mail to Boonin | 0.50 | $250.00 | $125.00 |
| 10/01/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | w/ Leslie about travel | 0.30 | $250.00 | $75.00 |
| 10/01/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | w/ Rich | 0.50 | $250.00 | $125.00 |
| 10/01/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | motion for protective order | 2.50 | $250.00 | $625.00 |
| 10/02/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | | 0.20 | $250.00 | $50.00 |
| 10/03/2009 | Davis, Chris | Attorney | Filing, Faxing, File/Records Organizing | | 0.50 | $250.00 | $125.00 |
| 10/03/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | Discovery issues - ROI | 0.70 | $250.00 | $175.00 |
| 10/05/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | Attorney client privilege | 2.00 | $250.00 | $500.00 |
| 10/05/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.30 | $250.00 | $75.00 |
| 10/05/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | Howell, LM | 0.20 | $250.00 | $50.00 |
| 10/05/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | slip & order | 0.70 | $250.00 | $175.00 |

# MF-F Legal Case: Time/Billable Hours Data Report

| Date | Name | Role | Description | | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/05/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | e-mail Boonin | 0.30 | $250.00 | $75.00 |
| 10/05/2009 | Davis, Chris | Attorney | Meeting - Regarding Client Issues with Outside Parties | w/ Janice F | 0.75 | $250.00 | $187.50 |
| 10/05/2009 | Davis, Chris | Attorney | Meeting - Regarding Client Issues with Outside Parties | w/ Rich F | 0.75 | $250.00 | $187.50 |
| 10/05/2009 | Davis, Chris | Attorney | Travel (Please provide detail in Timesheet Notes) | to/ client's home to meet parents for deps | 0.70 | $250.00 | $175.00 |
| 10/05/2009 | Davis, Chris | Attorney | Filing, Faxing, File/Records Organizing | Dep preparation and reviewing docs | 0.80 | $250.00 | $200.00 |
| 10/06/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.80 | $250.00 | $200.00 |
| 10/06/2009 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | | 0.50 | $250.00 | $125.00 |
| 10/06/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | e-mails w/ booninand parents on confirming deps | 0.80 | $250.00 | $200.00 |
| 10/07/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | w/ veena re discovery issues | 0.70 | $250.00 | $175.00 |
| 10/07/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | e-mails back-forth w/ opp counsel re: Stip & Order | 1.50 | $250.00 | $375.00 |
| 10/07/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.70 | $250.00 | $175.00 |
| 10/07/2009 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | | 0.50 | $250.00 | $125.00 |
| 10/07/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | | 1.00 | $250.00 | $250.00 |
| 10/07/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | Call to Schubner | 0.30 | $250.00 | $75.00 |
| 10/08/2009 | Davis, Chris | Attorney | Legal - Appearance in Court or Administrative Hearing | MFF Deposition | 5.00 | $250.00 | $1,250.00 |

| Date | Name | Role | Description | Comment | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/08/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | *Prep for dep* | 1.50 | $250.00 | $375.00 |
| 10/08/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | *Debriefing w/ Cody* | 0.70 | $250.00 | $175.00 |
| 10/08/2009 | Davis, Chris | Attorney | Meeting - Client (Face-to-Face) | *debriefing w/ client* | 0.70 | $250.00 | $175.00 |
| 10/09/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | | 1.50 | $250.00 | $375.00 |
| 10/09/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | | 1.80 | $250.00 | $450.00 |
| 10/11/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related); Correspondence with Third Party related to Client Issue (e-mail, letter) | | 1.00 | $250.00 | $250.00 |
| 10/12/2009 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | *e-mails re powerpoint* | 1.50 | $250.00 | $375.00 |
| 10/12/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.20 | $250.00 | $50.00 |
| 10/12/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.30 | $250.00 | $75.00 |
| 10/12/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related); Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | *Reading discovery docs w/ Teena re: new OU* | 1.50 | $250.00 | $375.00 |
| 10/13/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | *emails, program info, witness statements* | 0.50 | $250.00 | $125.00 |
| 10/13/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.50 | $250.00 | $125.00 |
| 10/13/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | | 0.30 | $250.00 | $75.00 |
| 10/13/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | *e-mail E. White* | 0.50 | $250.00 | $125.00 |
| 10/14/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | *reading through expert opinion sent from opp counsel* | 2.00 | $250.00 | $500.00 |

| Date | Name | Role | Description | Notes | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/14/2009 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | x2 e-mails | 1.00 | $250.00 | $250.00 |
| 10/14/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | | 0.20 | $250.00 | $50.00 |
| 10/14/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | e-mail logs to Boonin | 1.70 | $250.00 | $425.00 |
| 10/15/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | e-mail release e white | 0.30 | $250.00 | $75.00 |
| 10/15/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | W. Doctor | 0.50 | $250.00 | $125.00 |
| 10/15/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | amended witness list | 1.00 | $250.00 | $250.00 |
| 10/15/2009 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | x3 | 0.50 | $250.00 | $125.00 |
| 10/15/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | compiling e-mails | 1.20 | $250.00 | $300.00 |
| 10/15/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | meeting w/ janice for dep | 1.30 | $250.00 | $325.00 |
| 10/15/2009 | Davis, Chris | Attorney | Travel (Please provide detail in Timesheet Notes) | clients home | 0.50 | $250.00 | $125.00 |
| 10/16/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | e-mail to boonin | 1.00 | $250.00 | $250.00 |
| 10/16/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | e-mail compilation | 1.80 | $250.00 | $450.00 |
| 10/16/2009 | Davis, Chris | Attorney | Meeting - Regarding Client Issues with Outside Parties | w/ Rich prep for his dep | 1.50 | $250.00 | $375.00 |
| 10/18/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | reviewed notes and sent e-mail to Kim D. | 0.70 | $250.00 | $175.00 |

# MF-F Legal Case: Time/Billable Hours Data Report

| Date | Name | Role | Description | Notes | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | | | Research, Reading, Review and/or Compiling Information (Client-Related) | reviewed records for dep this week/ Feldman Fialka | | | |
| 10/18/2009 | Davis, Chris | Attorney | Legal - Appearance in Court or Administrative Hearing | Deposition of Rich Feldman | 0.50 | $250.00 | $125.00 |
| 10/19/2009 | Davis, Chris | Attorney | Legal - Preparation for Hearing/Court Appearance | | 3.20 | $250.00 | $800.00 |
| 10/19/2009 | Davis, Chris | Attorney | Correspondence with Third Party (Review of Documents, Practice) related to Client Issue (e-mail, letter) | | 1.00 | $250.00 | $250.00 |
| 10/19/2009 | Davis, Chris | Attorney | Legal - Preparation for Hearing/Court Appearance | e-mails disclosure | 1.00 | $250.00 | $250.00 |
| 10/20/2009 | Davis, Chris | Attorney | Legal - Appearance in Court or Administrative Hearing | Janice Fialka Dep | 1.00 | $250.00 | $250.00 |
| 10/20/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | Dep of Janice Fialka | 3.50 | $250.00 | $875.00 |
| 10/20/2009 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | | 0.50 | $250.00 | $125.00 |
| 10/21/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.50 | $250.00 | $125.00 |
| 10/21/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | going through OU disclosure docs from disks | 0.70 | $250.00 | $175.00 |
| 10/21/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | J Fialka | 2.00 | $250.00 | $500.00 |
| 10/21/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | reading deps | 0.70 | $250.00 | $175.00 |
| 10/22/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | 5x emails w/ dif possible witness | 1.00 | $250.00 | $250.00 |
| 10/22/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | reviewing another 8 e-mails | 1.50 | $250.00 | $375.00 |
| 10/22/2009 | Davis, Chris | Attorney | | | 2.00 | $250.00 | $500.00 |

# MF-F Legal Case: Time/Billable Hours Data Report

| Date | Name | Role | Description | | Qty | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10/23/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | *numerous e-mails regarding expert* | 1.50 | $250.00 | $375.00 |
| 10/23/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | *Started work on Brief* | 1.50 | $250.00 | $375.00 |
| 10/23/2009 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | | 0.30 | $250.00 | $75.00 |
| 10/26/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | *two calls* | 0.80 | $250.00 | $200.00 |
| 10/26/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | *Brief* | 3.00 | $250.00 | $750.00 |
| 10/26/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | | 0.30 | $250.00 | $75.00 |
| 10/26/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | | 0.50 | $250.00 | $125.00 |
| 10/26/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | *w/ Mary to open transcripts* | 0.50 | $250.00 | $125.00 |
| 10/26/2009 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | | 0.30 | $250.00 | $75.00 |
| 10/26/2009 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | *delivered dvd to client* | 0.30 | $250.00 | $75.00 |
| 10/27/2009 | Davis, Chris | Attorney | Documentation - Service Request & Client Notes | | 0.50 | $250.00 | $125.00 |
| 10/27/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | *w/ E. Bauer* | 0.50 | $250.00 | $125.00 |
| 10/27/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | *w/ Mara S.* | 0.80 | $250.00 | $200.00 |
| 10/27/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | *w/ Rich x2* | 0.50 | $250.00 | $125.00 |
| 10/27/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | *e-mail to nicole* | 0.50 | $250.00 | $125.00 |
| 10/27/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | *locating Mara book online* | 0.50 | $250.00 | $125.00 |

MF-F Legal Case: Time/Billable Hours Data Report

| Date | Name | Role | Description | Note | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10/27/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | | 0.20 | $250.00 | $50.00 |
| 10/27/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | w/ e cerano | 1.00 | $250.00 | $250.00 |
| 10/27/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | | 0.50 | $250.00 | $125.00 |
| 10/27/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | | 2.20 | $250.00 | $550.00 |
| 10/27/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.20 | $250.00 | $50.00 |
| 10/27/2009 | Davis, Chris | Attorney | Filing, Faxing, File/Records Organizing | | 0.30 | $250.00 | $75.00 |
| 10/28/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | | 1.50 | $250.00 | $375.00 |
| 10/29/2009 | Davis, Chris | Attorney | Meeting - Regarding Client Issues with Outside Parties | Deb and Meg | 1.00 | $250.00 | $250.00 |
| 10/29/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.50 | $250.00 | $125.00 |
| 10/29/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | | 1.00 | $250.00 | $250.00 |
| 10/29/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | other research for conf call | thinkcollege.com and | 1.50 | $250.00 | $375.00 |
| 10/29/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | | 0.70 | $250.00 | $175.00 |
| 10/30/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | brief | 1.00 | $250.00 | $250.00 |
| 10/30/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | x2 | 0.70 | $250.00 | $175.00 |
| 10/30/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | witness list | 0.70 | $250.00 | $175.00 |

| Date | Name | Role | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 10/31/2009 | Davis, Chris | *Attorney* | Research, Reading, Review and/or Compiling Information (Client-Related) | 2.00 | $250.00 | $500.00 |
| 10/31/2009 | Davis, Chris | *Attorney* | Legal - Writing Brief, Amicus, Other Legal Documents | 1.50 | $250.00 | $375.00 |
| 11/01/2009 | Davis, Chris | *Attorney* | Legal - Writing Brief, Amicus, Other Legal Documents | 3.00 | $250.00 | $750.00 |
| 11/01/2009 | Davis, Chris | *Attorney* | Research, Reading, Review and/or Compiling Information (Client-Related) | 1.50 | $250.00 | $375.00 |
| 11/02/2009 | Davis, Chris | *Attorney* | Correspondence with Third Party related to Client Issue (e-mail, letter) *e-mails re: possible expert witnesses* | 3.50 | $250.00 | $875.00 |
| 11/02/2009 | Davis, Chris | *Attorney* | Research, Reading, Review and/or Compiling Information (Client-Related) | 1.00 | $250.00 | $250.00 |
| 11/02/2009 | Davis, Chris | *Attorney* | Legal - Writing Brief, Amicus, Other Legal Documents | 2.00 | $250.00 | $500.00 |
| 11/03/2009 | Davis, Chris | *Attorney* | Correspondence with Third Party related to Client Issue (e-mail, letter) *e-mails and follow-up phone calls* | 3.00 | $250.00 | $750.00 |
| 11/03/2009 | Davis, Chris | *Attorney* | Legal - Writing Brief, Amicus, Other Legal Documents | 2.50 | $250.00 | $625.00 |
| 11/04/2009 | Davis, Chris | *Attorney* | Legal - Writing Brief, Amicus, Other Legal Documents | 3.00 | $250.00 | $750.00 |
| 11/04/2009 | Davis, Chris | *Attorney* | Correspondence with Third Party related to Client Issue (e-mail, letter) | 1.00 | $250.00 | $250.00 |
| 11/04/2009 | Davis, Chris | *Attorney* | Telephone call - with other parties related to Client's issues *x4 calls* | 1.50 | $250.00 | $375.00 |
| 11/05/2009 | Davis, Chris | *Attorney* | Correspondence with Third Party related to Client Issue (e-mail, letter) | 3.00 | $250.00 | $750.00 |
| 11/06/2009 | Davis, Chris | *Attorney* | Correspondence with Third Party related to Client Issue (e-mail, letter) | 3.00 | $250.00 | $750.00 |

# MF-F Legal Case: Time/Billable Hours Data Report

| Date | Name | Role | Description | Note | Hours | Rate | Amount | Adjustment | Total |
|------|------|------|-------------|------|-------|------|--------|------------|-------|
| 11/06/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | | 2.00 | $250.00 | $500.00 | | $500.00 |
| 11/07/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | | 2.00 | $250.00 | $500.00 | -$375.00 | $125.00 |
| 11/07/2009 | Davis, Chris | Attorney | Other Legal Documents Research, Reading, Review and/or Compiling Information (Client-Related) | | 3.00 | $250.00 | $750.00 | -$562.50 | $187.50 |
| 11/08/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | | 3.50 | $250.00 | $875.00 | -$656.25 | $218.75 |
| 11/09/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | M. Peterson | 1.00 | $250.00 | $250.00 | | $250.00 |
| 11/09/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | | 1.00 | $250.00 | $250.00 | | $250.00 |
| 11/09/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | | 2.00 | $250.00 | $500.00 | -$375.00 | $125.00 |
| 11/09/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | | 1.00 | $250.00 | $250.00 | | $250.00 |
| 11/09/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | | 1.70 | $250.00 | $425.00 | | $425.00 |
| 11/10/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | e-mail Peterson | 0.70 | $250.00 | $175.00 | | $175.00 |
| 11/10/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | E-mail Gabel | 0.50 | $250.00 | $125.00 | | $125.00 |
| 11/10/2009 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | | 0.30 | $250.00 | $75.00 | | $75.00 |
| 11/10/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | | 4.50 | $250.00 | $1,125.00 | -$843.75 | $281.25 |
| 11/11/2009 | Davis, Chris | Attorney | Other Legal Documents Legal - Writing Brief, Amicus, Other Legal Documents | | 4.00 | $250.00 | $1,000.00 | -$750.00 | $250.00 |
| 11/12/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | w/ Boonin | 0.30 | $250.00 | $75.00 | | $75.00 |

# MF-F Legal Case: Time/Billable Hours Data Report

| Date | Name | Role | Description | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|---|
| 11/12/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | 1.00 | $250.00 | $250.00 | |
| 11/12/2009 | Davis, Chris | Attorney | Travel (Please provide detail in Timesheet Notes) *Signature on witness affidavit* | 0.70 | $250.00 | $175.00 | |
| 11/12/2009 | Davis, Chris | Attorney | Meeting - Regarding Client Issues with Outside Parties | 0.80 | $250.00 | $200.00 | |
| 11/12/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | 2.50 | $250.00 | $625.00 | |
| 11/12/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents *Witness supplement* | 0.70 | $250.00 | $175.00 | |
| 11/12/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents *Brief* | 2.00 | $250.00 | $500.00 | -$375.00 |
| 11/12/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | 0.50 | $250.00 | $125.00 | |
| 11/13/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | 0.50 | $250.00 | $125.00 | |
| 11/14/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | 3.00 | $250.00 | $750.00 | -$562.50 |
| 11/14/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | 2.00 | $250.00 | $500.00 | -$375.00 |
| 11/15/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | 3.00 | $250.00 | $750.00 | -$562.50 |
| 11/15/2009 | Davis, Chris | Attorney | Filing, Faxing, File/Records Organizing | 4.00 | $250.00 | $1,000.00 | -$500.00 |
| 11/15/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents *exhibits for brief* | 2.00 | $250.00 | $500.00 | -$250.00 |
| 11/16/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) *reviewing Def brief* | 1.00 | $250.00 | $250.00 | -$125.00 |
| 11/16/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | 2.00 | $250.00 | $500.00 | -$250.00 |
| 11/16/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact | 0.30 | $250.00 | $75.00 | |
| 11/16/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | 3.00 | $250.00 | $750.00 | -$375.00 |
| 11/17/2009 | Davis, Chris | Attorney | Filing, Faxing, File/Records Organizing *filing brief* | 0.50 | $250.00 | $125.00 | |

# MF-F Legal Case: Time/Billable Hours Data Report

| Date | Name | Role | Description | Hours | Rate | Amount | Adjustment |
|---|---|---|---|---|---|---|---|
| 11/18/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | 0.50 | $250.00 | $125.00 | |
| 11/18/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues  w/ Rich | 0.20 | $250.00 | $50.00 | |
| 11/18/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis)  Review of Def Motion | 1.50 | $250.00 | $375.00 | -$187.50 |
| 11/19/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis)  Responce Brief | 3.00 | $250.00 | $750.00 | -$375.00 |
| 11/19/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents  Res Brief | 1.00 | $250.00 | $250.00 | -$125.00 |
| 11/19/2009 | Davis, Chris | Attorney | Travel (Please provide detail in Timesheet Notes) | 1.50 | $250.00 | $375.00 | |
| 11/20/2009 | Davis, Chris | Attorney | Meeting - Client (Face-to-Face)  to OU to meet w/ client | 1.20 | $250.00 | $300.00 | |
| 11/20/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | 0.60 | $250.00 | $150.00 | -$75.00 |
| 11/20/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | 0.50 | $250.00 | $125.00 | |
| 11/23/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter)  e-mail to beamon | 0.50 | $250.00 | $125.00 | |
| 11/23/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues  Mike B. | 0.20 | $250.00 | $50.00 | |
| 11/23/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | 3.00 | $250.00 | $750.00 | -$375.00 |
| 11/24/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | 4.00 | $250.00 | $1,000.00 | -$500.00 |
| 11/24/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | 0.20 | $250.00 | $50.00 | |
| 11/24/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | 0.20 | $250.00 | $50.00 | |
| 11/25/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | 0.30 | $250.00 | $75.00 | |
| 11/25/2009 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | 0.20 | $250.00 | $50.00 | |
| 11/25/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups)  w/ Veena | 0.30 | $250.00 | $75.00 | |
| 11/25/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | 4.00 | $250.00 | $1,000.00 | -$500.00 |

# MF-F Legal Case: Time/Billable Hours Data Report

| Date | Name | Role | Description | Detail | Hours | Rate | Amount | Adj. | Total |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | | 2.50 | $250.00 | $625.00 | -$312.50 | $312.50 |
| 11/30/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | w/ D Cikis | 1.00 | $250.00 | $250.00 | | $250.00 |
| 11/30/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Response | 4.50 | $250.00 | $1,125.00 | | $1,125.00 |
| 12/01/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | e-mails re affidavit of T. Beamon | 2.00 | $250.00 | $500.00 | | $500.00 |
| 12/01/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | review Courts scheduling order - call | 0.50 | $250.00 | $125.00 | | $125.00 |
| 12/01/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | | 3.00 | $250.00 | $750.00 | -$375.00 | $375.00 |
| 12/01/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | | 3.00 | $250.00 | $750.00 | -$375.00 | $375.00 |
| 12/02/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | several meeting concerning brief; JK VR | 1.50 | $250.00 | $375.00 | | $375.00 |
| 12/02/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | | 2.00 | $250.00 | $500.00 | -$250.00 | $250.00 |
| 12/02/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | | 2.30 | $250.00 | $575.00 | -$287.50 | $287.50 |
| 12/03/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | Affidavit from T Beamon | 0.30 | $250.00 | $75.00 | | $75.00 |
| 12/03/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | | 4.00 | $250.00 | $1,000.00 | -$500.00 | $500.00 |
| 12/04/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.70 | $250.00 | $175.00 | | $175.00 |
| 12/04/2009 | Davis, Chris | Attorney | Filing, Faxing, File/Records Organizing | | 1.00 | $250.00 | $250.00 | | $250.00 |
| 12/08/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | e-mail w/ Deniz Cikis | 0.50 | $250.00 | $125.00 | | $125.00 |

**MF-F Legal Case: Time/Billable Hours Data Report**

| Date | Name | Role | Description | Hours | Rate | Amount | Adj. | Total |
|---|---|---|---|---|---|---|---|---|
| | | | Legal - Research (e.g. Westlaw, Lexis) | 2.50 | $250.00 | $625.00 | -$312.50 | $312.50 |
| 12/08/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents *Response* | 3.00 | $250.00 | $750.00 | -$375.00 | $375.00 |
| 12/08/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | 4.00 | $250.00 | $1,000.00 | -$500.00 | $500.00 |
| 12/09/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | 1.50 | $250.00 | $375.00 | -$187.50 | $187.50 |
| 12/10/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | 0.70 | $250.00 | $175.00 | | $175.00 |
| 12/10/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | 4.20 | $250.00 | $1,050.00 | -$525.00 | $525.00 |
| 12/10/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | 3.00 | $250.00 | $750.00 | -$375.00 | $375.00 |
| 12/11/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | 1.20 | $250.00 | $300.00 | -$150.00 | $150.00 |
| 12/11/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | 1.50 | $250.00 | $375.00 | -$187.50 | $187.50 |
| 12/13/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | 0.70 | $250.00 | $175.00 | | $175.00 |
| 12/14/2009 | Davis, Chris | Attorney | Writing, Editing, Developing Materials for Clients *m. Peterson* | 3.00 | $250.00 | $750.00 | -$375.00 | $375.00 |
| 12/14/2009 | Davis, Chris | Attorney | Legal - Preparation for Hearing/Court Appearance (Review of Documents, Practice) *reply* | 1.00 | $250.00 | $250.00 | -$125.00 | $125.00 |
| 12/14/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | 1.20 | $250.00 | $300.00 | -$150.00 | $150.00 |
| 12/15/2009 | Davis, Chris | Attorney | Legal - Preparation for Hearing/Court Appearance (Review of Documents, Practice) *moot ct prep for hearing* | 4.00 | $250.00 | $1,000.00 | | $1,000.00 |
| 12/15/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents *amended witness list* | 0.50 | $250.00 | $125.00 | | $125.00 |
| 12/16/2009 | Davis, Chris | Attorney | Legal - Preparation for Hearing/Court Appearance (Review of Documents, Practice) | 6.50 | $250.00 | $1,625.00 | -$812.50 | $812.50 |

**MF-F Legal Case: Time/Billable Hours Data Report**

| Date | Name | | Description | Notes | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|---|---|
| 12/17/2009 | Davis, Chris | Attorney | Travel (Please provide detail in Timesheet Notes) | to/from dist ct | 1.00 | $250.00 | $250.00 | |
| 12/17/2009 | Davis, Chris | Attorney | Legal - Appearance in Court or Administrative Hearing | Hearing in US District Court | 1.50 | $250.00 | $375.00 | -$187.50 |
| 12/17/2009 | Davis, Chris | Attorney | Legal - Preparation for Hearing/Court Appearance (Review of Documents, Practice) | | 6.00 | $250.00 | $1,500.00 | -$750.00 |
| 12/17/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | | 1.50 | $250.00 | $375.00 | |
| 12/18/2009 | Davis, Chris | Attorney | Filing, Faxing, File/Records | e-mails re: hearing | 1.50 | $250.00 | $375.00 | |
| 12/18/2009 | Davis, Chris | Attorney | Organizing Telephone Call - Direct contact with Client | | 1.00 | $250.00 | $250.00 | |
| 12/21/2009 | Davis, Chris | Attorney | Filing, Faxing, File/Records Organizing | | 0.50 | $250.00 | $125.00 | |
| 12/21/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client- Related) | Reviewing Opp Sides Last Min Filings and After hearing | 0.40 | $250.00 | $100.00 | |
| 12/21/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | Read Judge's Opinion and order | 1.40 | $250.00 | $350.00 | |
| 12/28/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | Told him of Judge's decision | 1.00 | $250.00 | $250.00 | |
| 12/28/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | Call to Boonin LM | 0.50 | $250.00 | $125.00 | |
| 12/29/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | w/ client and family about the decision | 0.20 | $250.00 | $50.00 | |
| 12/29/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | | 1.00 | $250.00 | $250.00 | |
| | | | | | 0.80 | $250.00 | $200.00 | |
| | | | | | | | $145,537.50 | |
| 11/26/2008 | Frampton, Gabrielle | Attorney | Photocopying or Reproduction of Materials | Review cl movie | 0.70 | $250.00 | $175.00 | |
| 12/03/2008 | Frampton, Gabrielle | Attorney | Research, Reading, Review and/or Compiling Information (Client- Related) | Case info | 1.00 | $250.00 | $250.00 | |

| Date | Name | Role | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | Frampton, Gabrielle | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | | | | |
| 12/04/2008 | Frampton, Gabrielle | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | | 0.50 | $250.00 | $125.00 |
| 12/04/2008 | Frampton, Gabrielle | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | | 0.50 | $250.00 | $125.00 |
| 12/05/2008 | Frampton, Gabrielle | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | | 0.50 | $250.00 | $125.00 |
| 12/15/2008 | Frampton, Gabrielle | Attorney | Supervision - Receiving Feedback & Information from Manager (Casework Review, Performance Review) | | 0.30 | $250.00 | $75.00 |
| 12/16/2008 | Frampton, Gabrielle | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | | 0.20 | $250.00 | $50.00 |
| 12/17/2008 | Frampton, Gabrielle | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | Review press release | 0.10 | $250.00 | $25.00 |
| 12/18/2008 | Frampton, Gabrielle | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Revew answer | 0.30 | $250.00 | $75.00 |
| 12/18/2008 | Frampton, Gabrielle | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | Hearing 1/13 at 2:15 pm | 0.10 | $250.00 | $25.00 |
| 12/19/2008 | Frampton, Gabrielle | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | | 0.50 | $250.00 | $125.00 |
| 12/23/2008 | Frampton, Gabrielle | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | Appearance, MOOT TC CD | 0.50 | $250.00 | $125.00 |
| 01/06/2009 | Frampton, Gabrielle | Attorney | | Review docs for Mock | 1.20 | $250.00 | $300.00 |

# MF-F Legal Case: Time/Billable Hours Data Report

| Date | Name | Role | Activity | Notes | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | Frampton, Gabrielle | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | | | | |
| 01/06/2009 | Frampton, Gabrielle | Attorney | Travel (Please provide detail in Timesheet Notes) | COnf with CD re. case | 0.50 | $250.00 | $125.00 |
| 01/07/2009 | Frampton, Gabrielle | Attorney | Legal - Writing Brief, Amicus, | | 3.00 | $250.00 | $750.00 |
| 01/08/2009 | Frampton, Gabrielle | Attorney | Other Legal Documents | Amended complaint | 4.00 | $250.00 | $1,000.00 |
| 01/09/2009 | Frampton, Gabrielle | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | | 1.00 | $250.00 | $250.00 |
| 01/20/2009 | Frampton, Gabrielle | Attorney | Filing, Faxing, File/Records Organizing | | 0.20 | $250.00 | $50.00 |
| 04/01/2009 | Frampton, Gabrielle | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | | 0.20 | $250.00 | $50.00 |
| 04/14/2009 | Frampton, Gabrielle | Attorney | Legal - Writing Brief, Amicus, | disparate tx | 0.20 | $250.00 | $50.00 |
| 04/15/2009 | Frampton, Gabrielle | Attorney | Other Legal Documents | Notice | 0.20 | $250.00 | $50.00 |
| 04/16/2009 | Frampton, Gabrielle | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | tct CD re. evidence | 1.00 | $250.00 | $250.00 |
| 04/17/2009 | Frampton, Gabrielle | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | | 1.00 | $250.00 | $250.00 |
| 04/17/2009 | Frampton, Gabrielle | Attorney | Legal - Writing Brief, Amicus, | | 1.00 | $250.00 | $250.00 |
| 04/20/2009 | Frampton, Gabrielle | Attorney | Other Legal Documents | | 0.50 | $250.00 | $125.00 |
| 04/20/2009 | Frampton, Gabrielle | Attorney | telephone call - with other parties related to Client's issues | Conf CD | 0.50 | $250.00 | $125.00 |
| 04/21/2009 | Frampton, Gabrielle | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | | 0.50 | $250.00 | $125.00 |
| 04/22/2009 | Frampton, Gabrielle | Attorney | Legal - Writing Brief, Amicus, | | | $250.00 | $125.00 |
| 04/22/2009 | Frampton, Gabrielle | Attorney | Other Legal Documents | | 0.30 | $250.00 | $75.00 |

| Date | Name | Role | Description | Note | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 04/22/2009 | Frampton, Gabrielle | *Attorney* | Legal - Writing Brief, Amicus, Other Legal Documents | *review order* | 0.30 | $250.00 | $75.00 |
| 04/23/2009 | Frampton, Gabrielle | *Attorney* | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | | 0.50 | $250.00 | $125.00 |
| 04/24/2009 | Frampton, Gabrielle | *Attorney* | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | | 0.60 | $250.00 | $150.00 |
| 04/27/2009 | Frampton, Gabrielle | *Attorney* | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | | 0.60 | $250.00 | $150.00 |
| 04/29/2009 | Frampton, Gabrielle | *Attorney* | Telephone call - with other parties related to Client's issues | *conf - CD* | 0.20 | $250.00 | $50.00 |
| 04/30/2009 | Frampton, Gabrielle | *Attorney* | Telephone call - with other parties related to Client's issues | | 0.10 | $250.00 | $25.00 |
| 05/04/2009 | Frampton, Gabrielle | *Attorney* | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | *Conf with CD re. strategy, discovery, case status* | 1.00 | $250.00 | $250.00 |
| 05/07/2009 | Frampton, Gabrielle | *Attorney* | Correspondence with Third Party related to Client Issue (e-mail, letter) | | 0.50 | $250.00 | $125.00 |
| 05/07/2009 | Frampton, Gabrielle | *Attorney* | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | *conf CD* | 0.40 | $250.00 | $100.00 |
| 05/07/2009 | Frampton, Gabrielle | *Attorney* | Documentation - Service Request & Client Notes | | 0.20 | $250.00 | $50.00 |
| 05/11/2009 | Frampton, Gabrielle | *Attorney* | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | *CD/Email* | 0.30 | $250.00 | $75.00 |
| 05/13/2009 | Frampton, Gabrielle | *Attorney* | Correspondence with Third Party related to Client Issue (e-mail, letter) | *STIP TO EXTEND TIME TO FILE ANSWER* | 0.10 | $250.00 | $25.00 |
| 05/14/2009 | Frampton, Gabrielle | *Attorney* | Research, Reading, Review and/or Compiling Information (Client-Related) | *Review pleadings* | 0.30 | $250.00 | $75.00 |
| 05/18/2009 | Frampton, Gabrielle | *Attorney* | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | | 0.20 | $250.00 | $50.00 |

MF-F Legal Case: Time/Billable Hours Data Report

| Date | Name | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/19/2009 | Frampton, Gabrielle | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | 0.20 | $250.00 | $50.00 |
| 05/26/2009 | Frampton, Gabrielle | Attorney | Documentation - Service Request & Client Notes | 0.20 | $250.00 | $50.00 |
| 05/27/2009 | Frampton, Gabrielle | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | 0.20 | $250.00 | $50.00 |
| 05/27/2009 | Frampton, Gabrielle | Attorney | Supervision - Providing Feedback & Info to Others (Casework Review, Performance Review) | 0.10 | $250.00 | $25.00 |
| 05/27/2009 | Frampton, Gabrielle | Attorney | Documentation - Service Request & Client Notes | 0.10 | $250.00 | $25.00 |
| 05/28/2009 | Frampton, Gabrielle | Attorney | Travel (Please provide detail in Timesheet Notes) *135 miles* | 3.00 | $250.00 | $750.00 |
| 05/28/2009 | Frampton, Gabrielle | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | 1.00 | $250.00 | $250.00 |
| 06/01/2009 | Frampton, Gabrielle | Attorney | Documentation - Service Request & Client Notes | 0.20 | $250.00 | $50.00 |
| 06/03/2009 | Frampton, Gabrielle | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) *notice from court* | 0.10 | $250.00 | $25.00 |
| 06/10/2009 | Frampton, Gabrielle | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | 0.20 | $250.00 | $50.00 |
| 06/10/2009 | Frampton, Gabrielle | Attorney | Documentation - Service Request & Client Notes | 0.10 | $250.00 | $25.00 |
| 06/23/2009 | Frampton, Gabrielle | Attorney | Travel (Please provide detail in Timesheet Notes) *Miles 135 - Construction traffic, bumper to bumper over 30 mins.* | 3.50 | $250.00 | $875.00 |
| 06/30/2009 | Frampton, Gabrielle | Attorney | Travel (Please provide detail in Timesheet Notes) *60 miles* | 1.50 | $250.00 | $375.00 |
| 06/30/2009 | Frampton, Gabrielle | Attorney | Legal - Research (e.g. Westlaw, Lexis) *Document Production/ Interogs* | 1.00 | $250.00 | $250.00 |

| Date | Name | Type | Description | Notes | Hours | Rate | Total |
|------|------|------|-------------|-------|-------|------|-------|
| 07/02/2009 | Frampton, Gabrielle | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Review Interrogatories and consult with CD | 0.30 | $250.00 | $75.00 |
| 07/13/2009 | Frampton, Gabrielle | Attorney | Documentation - Service Request & Client Notes | | 0.20 | $250.00 | $50.00 |
| 07/14/2009 | Frampton, Gabrielle | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | Consult with CD | 0.20 | $250.00 | $50.00 |
| 07/14/2009 | Frampton, Gabrielle | Attorney | Documentation - Service Request & Client Notes | | 0.10 | $250.00 | $25.00 |
| 07/17/2009 | Frampton, Gabrielle | Attorney | Travel (Please provide detail in Timesheet Notes) | Miles: 180 | 3.00 | $250.00 | $750.00 |
| 07/17/2009 | Frampton, Gabrielle | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | | 1.00 | $250.00 | $250.00 |
| 07/20/2009 | Frampton, Gabrielle | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | MFF research & discovery | 0.70 | $250.00 | $175.00 |
| 07/22/2009 | Frampton, Gabrielle | Attorney | Documentation - Service Request & Client Notes | | 0.30 | $250.00 | $75.00 |
| 07/28/2009 | Frampton, Gabrielle | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | Discussion with CD re. next meeting and topic. | 0.20 | $250.00 | $50.00 |
| 08/04/2009 | Frampton, Gabrielle | Attorney | Writing, Editing, Developing Materials for Clients | | 1.00 | $250.00 | $250.00 |
| 08/06/2009 | Frampton, Gabrielle | Attorney | Travel (Please provide detail in Timesheet Notes) | mile: 135 | 3.00 | $250.00 | $750.00 |
| 08/06/2009 | Frampton, Gabrielle | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | | 2.00 | $250.00 | $500.00 |
| 08/07/2009 | Frampton, Gabrielle | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | | 0.50 | $250.00 | $125.00 |
| 08/11/2009 | Frampton, Gabrielle | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Review discovery request from defendant | 0.20 | $250.00 | $50.00 |
| 08/11/2009 | Frampton, Gabrielle | Attorney | Telephone call - with other parties related to Client's issues | TCT LL re. discovery request | 0.20 | $250.00 | $50.00 |

MF-F Legal Case: Time/Billable Hours Data Report

MF-F Legal Case: Time/Billable Hours Data Report

$12,575.00

| Date | Name | Role | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 01/06/2009 | Kay, Joshua | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | *Met with Chris Davis to discuss his concerns about defense arguments in response to his motion.* | 0.17 | $150.00 | $25.50 |
| 01/06/2009 | Kay, Joshua | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | *Read all briefs etc. in preparation for Chris Davis moot court.* | 2.42 | $150.00 | $363.00 |
| 01/06/2009 | Kay, Joshua | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | *Observed court hearing* | 0.50 | $150.00 | $75.00 |
| 06/16/2009 | Kay, Joshua | Attorney | Photocopying or Reproduction of Materials | *Copied DVD for discovery purposes.* | 1.00 | $150.00 | $150.00 |
| 09/04/2009 | Kay, Joshua | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | *C. Davis consulted me about deposition strategy.* | 0.17 | $150.00 | $25.50 |
| 09/21/2009 | Kay, Joshua | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | *discussion with Chris davis about case status, next steps* | 0.17 | $150.00 | $25.50 |
| 09/23/2009 | Kay, Joshua | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | *Discussion with C. Davis re: upcoming deposition* | 0.10 | $150.00 | $15.00 |
| 10/13/2009 | Kay, Joshua | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | *brief discussion w/ Davis about deposition today.* | 0.08 | $150.00 | $12.00 |
| 10/19/2009 | Kay, Joshua | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | *Deposition of client's father and debriefing after.* | 4.08 | $150.00 | $612.00 |
| 10/19/2009 | Kay, Joshua | Attorney | Meeting - Regarding Client Issues with Outside Parties | *discussion with C. Davis about strategy* | 0.42 | $150.00 | $63.00 |
| 11/03/2009 | Kay, Joshua | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | *Discussion with Chris D. about strategy* | 0.42 | $150.00 | $63.00 |
| 11/05/2009 | Kay, Joshua | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | *Discussion with Chris D. and Veena about settlement offer and strategy.* | 0.42 | $150.00 | $63.00 |

| Date | Name | Role | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11/05/2009 | Kay, Joshua | Attorney | Correspondence with Client (e-mail, letter) | reviewed witness statement sent via e-mail | 0.17 | $150.00 | $25.50 |
| 11/13/2009 | Kay, Joshua | Attorney | Meeting - Consultation with Other (MPAS Staff (One-to-One, Small Groups)) | Discussed case with Chris D. | 0.17 | $150.00 | $25.50 |
| 11/13/2009 | Kay, Joshua | Attorney | Meeting - Consultation with Other (MPAS Staff (One-to-One, Small Groups)) | Discussed with Chris Davis how to approach certain witnesses based on deposition testimony. | 0.17 | $150.00 | $25.50 |
| | | | | | | | $1,506.00 |
| 01/08/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other (MPAS Staff (One-to-One, Small Groups)) | Review issues for brief with CD | 0.17 | $250.00 | $41.67 |
| 01/12/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other (MPAS Staff (One-to-One, Small Groups)) | Conf. w. CD re: pleading requirements | 0.08 | $250.00 | $20.83 |
| 02/05/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other (MPAS Staff (One-to-One, Small Groups)) | Review decision with C. Davis | 0.25 | $250.00 | $62.50 |
| 06/17/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other (MPAS Staff (One-to-One, Small Groups)) | Conf. w. CD re: hearing Conf. w. C. Davis about expert witnesses, depositions | 0.17 | $250.00 | $41.67 |
| 09/10/2009 | Rao, Veena | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | research other post-second, resources and experts | 0.42 | $250.00 | $104.17 |
| 09/10/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other (MPAS Staff (One-to-One, Small Groups)) | Conf w. C. Davis re: aty-cl privilege; review email-cl corresp; review resources for post-second programs | 0.50 | $250.00 | $125.00 |
| 09/11/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other (MPAS Staff (One-to-One, Small Groups)) | | 0.25 | $250.00 | $62.50 |

MF-F Legal Case: Time/Billable Hours Data Report

| Date | Name | Role | Category | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 09/14/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | Conf. w. C. Davis re: appeal issues | 0.25 | $250.00 | $62.50 |
| 09/15/2009 | Rao, Veena | Attorney | Travel (Please provide detail in Timesheet Notes) | Travel to deposition | 0.50 | $250.00 | $125.00 |
| 09/15/2009 | Rao, Veena | Attorney | Legal - Appearance in Court or Administrative Hearing | Attend deposition of two witnesses | 6.00 | $250.00 | $1,500.00 |
| 09/16/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | Debrief with JK and CD | 0.25 | $250.00 | $62.50 |
| 09/21/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | Conf. w. CDavis - go to deposition | 0.08 | $250.00 | $20.83 |
| 09/22/2009 | Rao, Veena | Attorney | Legal - Appearance in Court or Administrative Hearing | Participate in Deposition of Lionel Maten | 3.00 | $250.00 | $750.00 |
| 09/22/2009 | Rao, Veena | Attorney | Travel (Please provide detail in Timesheet Notes) | Travel to and from deposition | 0.58 | $250.00 | $145.83 |
| 09/23/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | Review depositions and next steps | 0.50 | $250.00 | $125.00 |
| 10/05/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | Conf. w. CDavis re: appearance, next steps in litigation | 0.17 | $250.00 | $41.67 |
| 10/05/2009 | Rao, Veena | Attorney | Legal - Appearance in Court or Administrative Hearing | File an appearance | 0.17 | $250.00 | $41.67 |
| 10/05/2009 | Rao, Veena | Attorney | Legal - Research (e.g. Westlaw, Lexis) | Review atty-client privilege case. Conf. w. Davis Review SJ motion; | 0.42 | $250.00 | $104.17 |
| 10/07/2009 | Rao, Veena | Attorney | Legal - Preparation for Hearing/Court Appearance (Review of Documents, Practice) | affidavits, deposition testimony of OU witnesses | 0.50 | $250.00 | $125.00 |
| 10/09/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | Conf w. CD re: cl's deposition, next steps | 0.25 | $250.00 | $62.50 |

| Date | Name | | Activity | Detail | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10/12/2009 | Rao, Veena | Attorney | Telephone call - with other parties related to Client's issues | Conf. w. S. Berke of Berkley Schools | 0.17 | $250.00 | $41.67 |
| 10/12/2009 | Rao, Veena | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | Review cl's IEP for 2008-2009 | 0.25 | $250.00 | $62.50 |
| 10/12/2009 | Rao, Veena | Attorney | Telephone call - with other parties related to Client's issues | LM for Sharon Berke - Berkley Schools | 0.08 | $250.00 | $20.83 |
| 10/13/2009 | Rao, Veena | Attorney | Writing, Editing, Developing Materials for Clients | Respond to Berkley Schools request for ROI, new appt. time | 0.17 | $250.00 | $41.67 |
| 10/20/2009 | Rao, Veena | Attorney | Meeting - Regarding Client Issues with Outside Parties | Debrief with J. Fialka following deposition | 0.25 | $250.00 | $62.50 |
| 10/20/2009 | Rao, Veena | Attorney | Legal - Preparation for Hearing/Court Appearance (Review of Documents, Practice) | Deposition of Janice Fialka | 3.50 | $250.00 | $875.00 |
| 10/20/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | Conf. w. CD re: deposition of R. Feldman and J. Fialka | 0.17 | $250.00 | $41.67 |
| 10/20/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | Conf. w. C. Davis re: further depositions, debrief J. Fialka deposition | 0.50 | $250.00 | $125.00 |
| 10/21/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | Conf. w. Cody re: deposition & observations | 0.08 | $250.00 | $20.83 |
| 10/21/2009 | Rao, Veena | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | Review cl's IEP for 2009-2010 | 0.25 | $250.00 | $62.50 |
| 10/22/2009 | Rao, Veena | Attorney | Telephone call - with other parties related to Client's issues | Conf. w. S. Berke of Berkley Schools re: Options, Cl. IEPs, Cl. | 0.92 | $250.00 | $229.17 |
| 10/22/2009 | Rao, Veena | Attorney | Documentation - Service Request & Client Notes | Update notes from S. Berke conversation | 0.08 | $250.00 | $20.83 |
| 10/22/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | Review depositions, sj motion affidavits, testimony of K. Berke (15m) | 0.50 | $250.00 | $125.00 |

| Date | Name | Role | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10/27/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | *Conf. w. CD re: expert witness, student witnesses and room-mate witness* | 0.08 | $250.00 | $20.83 |
| 10/28/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | *Conf. w. CD re: motion to compel* | 0.08 | $250.00 | $20.83 |
| 11/02/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | *Review rebuttal expert possibilities. Get contact info for Heath Center and Lou Brown.* | 0.25 | $250.00 | $62.50 |
| 11/03/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | *Conf. w. Davis expert from inclusive housing program* | 0.25 | $250.00 | $62.50 |
| 11/04/2009 | Rao, Veena | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | *Review Def. expert witness' CV* | 0.17 | $250.00 | $41.67 |
| 11/05/2009 | Rao, Veena | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | *Review affidavit of OU professor* | 0.25 | $250.00 | $62.50 |
| 11/05/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | *Conf. w. CD re: OU prof. affidavit, MORC emails w. Wiggins* | 0.17 | $250.00 | $41.67 |
| 11/06/2009 | Rao, Veena | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | *Review Def.'s Expert report* | 0.75 | $250.00 | $187.50 |
| 11/06/2009 | Rao, Veena | Attorney | Legal - Research (e.g. Westlaw, Lexis) | *Review 6th Cir - McPherson case; Rehab Act.* | 0.33 | $250.00 | $83.33 |
| 11/09/2009 | Rao, Veena | Attorney | Legal - Research (e.g. Westlaw, Lexis) | *Review reasonable accommodation cases* | 1.17 | $250.00 | $291.67 |
| 11/09/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | *Review sj brief issues, expert report,* | 0.50 | $250.00 | $125.00 |
| 11/09/2009 | Rao, Veena | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | *Review draft of brief and edit* | 0.50 | $250.00 | $125.00 |

| Date | Name | Role | Category | Description | Hours | Rate | Amount | Adjustment | Total |
|---|---|---|---|---|---|---|---|---|---|
| 11/09/2009 | Rao, Veena | *Attorney* | Legal - Research (e.g. Westlaw, Lexis) | *Review cases from Westlaw* | | | | | |
| 11/09/2009 | Rao, Veena | *Attorney* | Monitoring | *Review DOJ materials on ADA, university housing* | 0.50 | $250.00 | $125.00 | | $125.00 |
| 11/09/2009 | Rao, Veena | *Attorney* | | *Review housing information online at OU, accommodations requests, discovery requests* | 0.50 | $250.00 | $125.00 | | $125.00 |
| 11/10/2009 | Rao, Veena | *Attorney* | Legal - Writing Brief, Amicus, Other Legal Documents | *Draft and edit brief re: reasonable accommodation* | 0.75 | $250.00 | $187.50 | | $187.50 |
| 11/11/2009 | Rao, Veena | *Attorney* | Legal - Writing Brief, Amicus, Other Legal Documents | *Research, Reading, Review and/or Compiling Information (Client-Related)* | 3.00 | $250.00 | $750.00 | | $750.00 |
| 11/12/2009 | Rao, Veena | *Attorney* | Legal - Writing Brief, Amicus, Other Legal Documents | *Review report of Michael Peters* | 0.75 | $250.00 | $187.50 | | $187.50 |
| 11/12/2009 | Rao, Veena | *Attorney* | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | *Review report w. CDavis* | 0.33 | $250.00 | $83.33 | | $83.33 |
| 11/12/2009 | Rao, Veena | *Attorney* | Legal - Writing Brief, Amicus, Other Legal Documents | *Draft and edit reasonable accommod section, review exhibits,* | 1.75 | $250.00 | $437.50 | | $437.50 |
| 11/12/2009 | Rao, Veena | *Attorney* | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | *Conf. w. C. Davis re: brief, facts section,* | 0.17 | $250.00 | $41.67 | | $41.67 |
| 11/15/2009 | Rao, Veena | *Attorney* | Legal - Writing Brief, Amicus, Other Legal Documents | *Edit SJ brief* | 1.00 | $250.00 | $250.00 | | $250.00 |
| 11/16/2009 | Rao, Veena | *Attorney* | Legal - Writing Brief, Amicus, Other Legal Documents | *Edit brief-- review facts, dep. info, legal issues* | 1.50 | $250.00 | $375.00 | -$187.50 | $187.50 |
| 11/16/2009 | Rao, Veena | *Attorney* | Legal - Writing Brief, Amicus, Other Legal Documents | *Review Def's motion and brief for SJ* | 0.50 | $250.00 | $125.00 | -$62.50 | $62.50 |
| 11/16/2009 | Rao, Veena | *Attorney* | Legal - Writing Brief, Amicus, Other Legal Documents | *Edit brief* | 0.25 | $250.00 | $62.50 | -$31.25 | $31.25 |

# MF-F Legal Case: Time/Billable Hours Data Report

| Date | Name | Role | Activity | Description | Hours | Rate | Amount | Adj | Total |
|---|---|---|---|---|---|---|---|---|---|
| 11/19/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | Review briefing schedule w. CDavis | 0.08 | $250.00 | $20.83 | | $20.83 |
| 11/23/2009 | Rao, Veena | Attorney | Meeting - Client (Face-to-Face) | Conf. w. CD re: OU visit, reasonable accom. argument | 0.25 | $250.00 | $62.50 | | $62.50 |
| 11/24/2009 | Rao, Veena | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Review reasonable accommodation issue, review 6th cir. case | 0.25 | $250.00 | $62.50 | | $62.50 |
| 11/25/2009 | Rao, Veena | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Review legal arguments re: reason. accommod | 0.25 | $250.00 | $62.50 | | $62.50 |
| 12/02/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | review and edit brief | 1.00 | $250.00 | $250.00 | -$125.00 | $125.00 |
| 12/02/2009 | Rao, Veena | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | conf. w. CD re: brief | 0.50 | $250.00 | $125.00 | | $125.00 |
| 12/03/2009 | Rao, Veena | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Edit brief | 1.00 | $250.00 | $250.00 | -$125.00 | $125.00 |
| 12/07/2009 | Rao, Veena | Attorney | Documentation - Service Request & Client Notes | Def's filed resp. to our S.motion | 0.08 | $250.00 | $20.83 | | $20.83 |
| 12/08/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | Conf. w. CD re: Def's resp brf | 0.17 | $250.00 | $41.67 | | $41.67 |
| 12/08/2009 | Rao, Veena | Attorney | Legal - Appearance in Court or Administrative Hearing | Withdraw Gab Framp as counsel | 0.17 | $250.00 | $41.67 | | $41.67 |
| 12/08/2009 | Rao, Veena | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | review reply brief structure | 0.08 | $250.00 | $20.83 | -$10.42 | $10.41 |
| 12/11/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | Review def's reply brief w. CD | 0.17 | $250.00 | $41.67 | -$20.83 | $20.84 |
| 12/14/2009 | Rao, Veena | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | review reply brief and edit | 0.75 | $250.00 | $187.50 | -$93.75 | $93.75 |
| 12/14/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | Review reply brf w. CD | 0.25 | $250.00 | $62.50 | -$31.25 | $31.25 |

# MF-F Legal Case: Time/Billable Hours Data Report

| Date | Name | Role | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 12/15/2009 | Rao, Veena | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | File an appearance for Cody | 0.33 | $250.00 | $83.33 |
| 12/17/2009 | Rao, Veena | Attorney | MPAS Staff (One-to-One, Small Groups) Meeting - Consultation with Other | Conf. w. JK and MC re: oral argument | 0.25 | $250.00 | $62.50 |
| 12/17/2009 | Rao, Veena | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Review Def. sur-reply filing | 0.17 | $250.00 | $41.67 |
| 12/17/2009 | Rao, Veena | Attorney | MPAS Staff (One-to-One, Small Groups) Meeting - Consultation with Other | Review oral argument | 0.25 | $250.00 | $62.50   -$31.25   $31.25 |
| 12/18/2009 | Rao, Veena | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | Conf. w. CDavis re: next steps | 0.25 | $250.00 | $62.50 |
| 12/28/2009 | Rao, Veena | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | Review decision | 0.50 | $250.00 | $125.00 |
| 12/28/2009 | Rao, Veena | Attorney | MPAS Staff (One-to-One, Small Groups) Meeting - Consultation with Other | Conf. w. C. Davis about judge's order | 0.17 | $250.00 | $41.67 |
| 01/04/2010 | Rao, Veena | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | Review news stories and articles re: decision, options program | 0.33 | $250.00 | $83.33 |

Grand Total     $10,322.93     $176,841.43