# MF-F Legal Case: Time/Billable Hours Data Report

| Date | MPAS Staff | Job Title | Action/Service | Time Entry Note | Time Amount in Hours | Employee Billable Hourly Rate | Time in Hours x Employee Billable Hourly Rate | Discount | Total Billable Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/24/2009 | Cody, Mark | Director | Legal - Writing Brief, Amicus, Other Legal Documents | Review of court order, First Amended Complaint. | 1.00 | $300.00 | $300.00 | | $300.00 |
| 10/08/2009 | Cody, Mark | Director | Legal - Appearance in Court or Administrative Hearing | Attend deposition of client. | 5.50 | $300.00 | $1,650.00 | -$825.00 | $825.00 |
| 10/09/2009 | Cody, Mark | Director | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | Telephone call with Chris Davis re: client deposition | 0.42 | $300.00 | $125.00 | | $125.00 |
| 12/03/2009 | Cody, Mark | Director | Legal - Research (e.g. Westlaw, Lexis) | Review briefs, cases cited, office conference with Chris Davis. | 1.50 | $300.00 | $450.00 | -$225.00 | $225.00 |
| 12/17/2009 | Cody, Mark | Director | Travel (Please provide detail in Timesheet Notes) | Travel to Detroit and back for hearing. | 3.00 | $125.00 | $375.00 | -$187.50 | $187.50 |
| 12/17/2009 | Cody, Mark | Director | Legal - Appearance in Court or Administrative Hearing | Second chair at oral arguments on cross-arguments, discussions afterwards. | 2.50 | $300.00 | $750.00 | -$375.00 | $375.00 |
| 12/28/2009 | Cody, Mark | Director | Legal - Writing Brief, Amicus, Other Legal Documents | Review of court's decision, discussion of same with Chris Davis. | 1.00 | $300.00 | $300.00 | | $300.00 |
| | | | | | | | | | $2,337.50 |
| 10/07/2008 | Davis, Chris | Attorney | Telephone Call - Direct contact | Correspondence with Third Party related to Client Issue (e-mail, letter) Research and R&R Letter to Oakland University Legal Counsel | 4.50 | $250.00 | $1,125.00 | | $1,125.00 |
| 10/08/2008 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | Correspondence with Third Party related to Client Issue (e-mail, letter) Letter to OU | 0.30 | $250.00 | $75.00 | | $75.00 |
| 10/20/2008 | Davis, Chris | Attorney | Telephone Call - Direct contact | Correspondence with Third Party related to Client Issue (e-mail, letter) Keith H. from OU counsel's office re: response timeline | 0.20 | $250.00 | $50.00 | | $50.00 |
| 10/27/2008 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | re: release and OU ltr | 0.20 | $250.00 | $50.00 | | $50.00 |

| Date | Name | Role | Description | Notes | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 11/03/2008 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | OPTIONS program | 0.80 | $250.00 | $200.00 |
| 11/05/2008 | Davis, Chris | Attorney | Meeting - Regarding Client Issues with Outside Parties | attended and spoke at Trustee's meeting | 2.00 | $250.00 | $500.00 |
| 11/05/2008 | Davis, Chris | Attorney | Travel (Please provide detail in Timesheet Notes) | | 1.50 | $125.00 | $187.50 |
| 11/07/2008 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | ltr to Boonin | 0.70 | $250.00 | $175.00 |
| 11/10/2008 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | OU letter to me- response to accommodation | 0.30 | $250.00 | $75.00 |
| 11/10/2008 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | re: client's conversation with VP of Student Affairs | 0.20 | $250.00 | $50.00 |
| 11/11/2008 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | FHA applicability to universities | 1.50 | $250.00 | $375.00 |
| 11/13/2008 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | requested info on trustee's meeting | 0.30 | $250.00 | $75.00 |
| 11/14/2008 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | 2nd accommodation request letter to OU any | 1.00 | $250.00 | $250.00 |
| 11/17/2008 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Worked on facts section of complaint | 3.00 | $250.00 | $750.00 |
| 11/17/2008 | Davis, Chris | Attorney | Meeting - Client (Face-to-Face) | at clients home- reviewed complaint | 2.00 | $250.00 | $500.00 |
| 11/20/2008 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | RF re: President's response and Voc Rehab | 0.20 | $250.00 | $50.00 |
| 11/22/2008 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Draft complaint | 6.50 | $250.00 | $1,625.00 |
| 11/24/2008 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Draft complaint | 5.00 | $250.00 | $1,250.00 |
| 11/25/2008 | Davis, Chris | Attorney | Other Legal Documents | Draft complaint | 5.00 | $250.00 | $1,250.00 |
| 11/26/2008 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | re: possibility of TRO and Preliminary | 0.30 | $250.00 | $75.00 |

# MF-F Legal Case: Time/Billable Hours Data Report

| Date | Name | Role | Task | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 12/02/2008 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | case update | 0.20 | $250.00 | $50.00 |
| 12/05/2008 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | Preliminary Injunction | 1.50 | $250.00 | $375.00 |
| 12/08/2008 | Davis, Chris | Attorney | Writing, Editing, Developing Materials for Clients | affidavit for Richard Berstein | 2.50 | $250.00 | $625.00 |
| 12/09/2008 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | motion and brief- Preliminary Injunction | 4.00 | $250.00 | $1,000.00 |
| 12/10/2008 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | Prelim. Inj. Standards.. ADA, FHA, 504 | 3.00 | $250.00 | $750.00 |
| 12/11/2008 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Obtain and review affidavits | 2.00 | $250.00 | $500.00 |
| 12/11/2008 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Draft and edit brief | 3.00 | $250.00 | $750.00 |
| 12/12/2008 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Draft and edit brief | 3.00 | $250.00 | $750.00 |
| 12/14/2008 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Draft and edit Preliminary Injunction | 3.50 | $250.00 | $875.00 |
| 12/15/2008 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | motion and brief- Preliminary Injunction | 6.00 | $250.00 | $1,500.00 |
| 12/18/2008 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | sent documents to client | 0.30 | $250.00 | $75.00 |
| 12/18/2008 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | reviewed def answer & notice of hearing | 1.00 | $250.00 | $250.00 |
| 12/18/2008 | Davis, Chris | Attorney | Meeting - Client (Face-to-Face) | re: reviewed defendant's answer | 0.50 | $250.00 | $125.00 |
| 12/18/2008 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | regarding hearing | 0.50 | $250.00 | $125.00 |
| 12/18/2008 | Davis, Chris | Attorney | Meeting - Client (Face-to-Face) | notice | 0.50 | $250.00 | $125.00 |
| 12/18/2008 | Davis, Chris | Attorney | Meeting - Client (Face-to-Face) Travel (Please provide detail in Timesheet Notes) | clients home | 0.50 | $125.00 | $62.50 |
| 01/05/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | Defendant's answer due today. | 0.20 | $250.00 | $50.00 |

| Date | Name | Role | Activity | Detail | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 01/06/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | *cases in defendant's response brief* | 5.00 | $250.00 | $1,250.00 |
| 01/06/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | *re: housing file* | 0.30 | $250.00 | $75.00 |
| 01/07/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | | 3.50 | $250.00 | $875.00 |
| 01/07/2009 | Davis, Chris | Attorney | MPAS Staff (One-to-One, Small Groups) | *moot ct- prepare for practice oral* | 1.50 | $250.00 | $375.00 |
| 01/07/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | *gabrielle re: next steps* | 0.50 | $250.00 | $125.00 |
| 01/08/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | *Research and work on amending complaint* | 6.50 | $250.00 | $1,625.00 |
| 01/09/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | *Reviewed complaint and hearing* | 0.70 | $250.00 | $175.00 |
| 01/09/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | *Edit 1st amended complaint* | 1.70 | $250.00 | $425.00 |
| 01/09/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | *prep affidavit for RF* | 3.00 | $250.00 | $750.00 |
| 01/09/2009 | Davis, Chris | Attorney | Meeting - Client (Face-to-Face) | *reviewed upcoming hearing* | 0.70 | $250.00 | $175.00 |
| 01/09/2009 | Davis, Chris | Attorney | Travel (Please provide detail in Timesheet Notes) | *to meet client* | 0.80 | $125.00 | $100.00 |
| 01/12/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | *for hearing* | 6.00 | $250.00 | $1,500.00 |
| 01/13/2009 | Davis, Chris | Attorney | Legal - Appearance in Court or Administrative Hearing | *US Dist Ct* | 1.50 | $250.00 | $375.00 |
| 01/13/2009 | Davis, Chris | Attorney | Travel (Please provide detail in Timesheet Notes) | *to-from dist ct* | 1.50 | $125.00 | $187.50 |
| 01/13/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | *Review and prep for hearing* | 4.00 | $250.00 | $1,000.00 |
| 01/26/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | *Court discovery rules* | 0.80 | $200.00 | $200.00 |

| Date | Name | Title | Description | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 01/27/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | Discovery rules; prepare discovery plan | 1.00 | $250.00 | $250.00 |
| 02/02/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | re: independent living evaluation | 0.30 | $250.00 | $75.00 |
| 02/04/2009 | Davis, Chris | Attorney | Meeting - Client (Face-to-Face) | Attended OU board meeting | 2.00 | $250.00 | $500.00 |
| 02/04/2009 | Davis, Chris | Attorney | Travel (Please provide detail in Timesheet Notes) | travel to OU | 1.50 | $125.00 | $187.50 |
| 02/05/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | Review of Judges opinion | 2.50 | $250.00 | $625.00 |
| 02/05/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | review decision with client | 0.30 | $250.00 | $75.00 |
| 02/06/2009 | Davis, Chris | Attorney | Travel (Please provide detail in Timesheet Notes) | To OU to meet w/ client wRB LMOM re: any | 1.50 | $125.00 | $187.50 |
| 02/18/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | interest in resolving before lawsuit | 0.30 | $250.00 | $75.00 |
| 02/18/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | fax from RF re: OPTIONS students certificate requirements | 0.30 | $250.00 | $75.00 |
| 02/18/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | re: my contact with Boonin | 0.10 | $250.00 | $25.00 |
| 02/18/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | info concerning OU's programs | 1.00 | $250.00 | $250.00 |
| 02/19/2009 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | re: case status update | 0.30 | $250.00 | $75.00 |
| 02/25/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | letter to boonin | 0.70 | $250.00 | $175.00 |
| 02/25/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | boonin re: settlement | 0.50 | $250.00 | $125.00 |
| 02/25/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | Draft motion to add defendants | 2.00 | $250.00 | $500.00 |

| Date | Name | | Task | Description | Hours | Rate | Total |
|------|------|------|------|-------------|-------|------|-------|
| 02/25/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | Reviewed case status | 0.20 | $250.00 | $50.00 |
| 02/26/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | re: conversation with Boomin | 0.20 | $250.00 | $50.00 |
| 02/26/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Draft and edit motion to add Defendants | 1.00 | $250.00 | $250.00 |
| 02/27/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | RF- recent events in case and TCO to Carley at Congressman Peter's office | 0.80 | $250.00 | $200.00 |
| 02/27/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | | 1.30 | $250.00 | $325.00 |
| 03/04/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.20 | $250.00 | $50.00 |
| 03/05/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | housing tables availble | 0.80 | $250.00 | $200.00 |
| 03/09/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | addresses of new defendants | 0.20 | $250.00 | $50.00 |
| 03/10/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | re: PCP mtg tomorrow | 1.50 | $250.00 | $375.00 |
| 03/10/2009 | Davis, Chris | Attorney | Travel (Please provide detail in Timesheet Notes) | Post secondary Ed for students with cognitive impairment and ADA Title II | 1.30 | $125.00 | $162.50 |
| 03/10/2009 | Davis, Chris | Attorney | Meeting - Regarding Client Issues | PCP meeting | 1.20 | $250.00 | $300.00 |
| 03/15/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | response brief | 1.50 | $250.00 | $375.00 |
| 03/16/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.30 | $250.00 | $75.00 |
| 03/17/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Drat and edit Reply brief | 4.50 | $250.00 | $1,125.00 |

| Date | Name | Role | Legal Category / Task | Detail | Hours | Amount |
|---|---|---|---|---|---|---|
| 03/18/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Draft and edit reply brief | 4.00 | $1,000.00 |
| 03/23/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | reviewed case status | 0.30 | $75.00 |
| 03/24/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | schedule mtg time/date | 0.30 | $75.00 |
| 03/26/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | ADA T II | 1.20 | $300.00 |
| 03/31/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | higher ed act 2008 | 1.00 | $250.00 |
| 04/01/2009 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | re: Higher Ed Act 2008 | 1.00 | $250.00 |
| 04/01/2009 | Davis, Chris | Attorney | Timesheet (Please provide detail in Travel Notes) | to Oakland Uni. for board meeting | 1.00 | $125.00 |
| 04/01/2009 | Davis, Chris | Attorney | Meeting - Regarding Client Issues with Outside Parties | RF re: HEA 2008 and 504 | 0.50 | $125.00 |
| 04/01/2009 | Davis, Chris | Attorney | Meeting - Client (Face-to-Face) | OU Trustee's board meeting | 2.00 | $500.00 |
| 04/06/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | ltr to Boonin requesting housing file | 0.70 | $175.00 |
| 04/06/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | Dr. Hafner at Edgewood College | 0.20 | $50.00 |
| 04/08/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | ADA Title II and case law | 1.50 | $375.00 |
| 04/13/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | Boonin letter | 0.20 | $50.00 |
| 04/16/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | Amended complaint | 1.00 | $250.00 |
| 04/16/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | Dr. Hafner from Edgewood College | 0.50 | $125.00 |
| 04/17/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | re: amended complaint | 0.40 | $100.00 |
| 04/17/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | re: motion and amended complaint | 3.00 | $750.00 |

| Date | Name | Role | Activity | Notes | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 04/20/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | re: brief and amended complaint | 2.00 | $250.00 | $500.00 |
| 04/20/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | re: 2nd amended complaint and motion | 0.50 | $250.00 | $125.00 |
| 04/20/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | re: Judge's order | 0.30 | $250.00 | $75.00 |
| 04/21/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | case update- need to file amended complaint and motion | 0.50 | $250.00 | $125.00 |
| 04/21/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | FOIA request for handbook | 0.50 | $250.00 | $125.00 |
| 04/21/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | JF re: Bob Wiggins | 0.50 | $250.00 | $125.00 |
| 04/22/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | Research re: order | 1.50 | $250.00 | $375.00 |
| 04/23/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Research and Conf. w/ GF and MC | 5.00 | $250.00 | $1,250.00 |
| 04/27/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | vm for boonin re: motion I intend to file | 0.30 | $250.00 | $75.00 |
| 04/27/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | w/ GF & MC | 0.50 | $250.00 | $125.00 |
| 04/27/2009 | Davis, Chris | Attorney | Travel (Please provide detail in Timesheet Notes) | to client's home | 0.70 | $125.00 | $87.50 |
| 04/27/2009 | Davis, Chris | Attorney | Meeting - Client (Face-to-Face) | Discussed making settlement offer | 1.30 | $250.00 | $325.00 |
| 04/28/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | w/ GF re: motion and settlement | 0.70 | $250.00 | $175.00 |
| 04/28/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | re: case status | 0.50 | $250.00 | $125.00 |
| 04/30/2009 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | Sent copy of 2nd amended complaint and motion re: demand letter, potential timeline for trial | 0.20 | $250.00 | $50.00 |
| 05/07/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.30 | $250.00 | $75.00 |

| Date | Name | Role | Activity | Detail | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 05/07/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | settlement offer | 0.70 | $250.00 | $175.00 |
| 05/15/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.30 | $250.00 | $75.00 |
| 05/15/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | | 1.00 | $250.00 | $250.00 |
| 05/19/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | re: Professor Grigg's | 0.50 | $250.00 | $125.00 |
| 05/19/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Prepared affidavits for MF and RF | 2.50 | $250.00 | $625.00 |
| 05/19/2009 | Davis, Chris | Attorney | Travel (Please provide detail in Timesheet Notes) | clients home | 0.50 | $125.00 | $62.50 |
| 05/19/2009 | Davis, Chris | Attorney | Meeting - Client (Face-to-Face) | re: affidavit | 0.50 | $250.00 | $125.00 |
| 05/22/2009 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | | 0.30 | $250.00 | $75.00 |
| 05/26/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | w/ Gabrielle re reply brief | 0.40 | $250.00 | $100.00 |
| 06/02/2009 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | re: hearing date changed and next steps | 1.20 | $250.00 | $300.00 |
| 06/03/2009 | Davis, Chris | Attorney | Travel (Please provide detail in Timesheet Notes) | to board of trustees meeting | 1.00 | $125.00 | $125.00 |
| 06/03/2009 | Davis, Chris | Attorney | Meeting - Regarding Client Issues with Outside Parties | Board of trustee's mtg | 2.00 | $250.00 | $500.00 |
| 06/12/2009 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | | 0.20 | $250.00 | $50.00 |
| 06/16/2009 | Davis, Chris | Attorney | Travel (Please provide detail in Timesheet Notes) | to/from Fed Dist Ct for Hearing | 1.00 | $125.00 | $125.00 |
| 06/16/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | re: hearing | 0.20 | $250.00 | $50.00 |
| 06/16/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | prep for hearing | 2.50 | $250.00 | $625.00 |
| 06/17/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | review of decision | 0.50 | $250.00 | $125.00 |

# MF-F Legal Case: Time/Billable Hours Data Report

| Date | Name | Title | Description | Detail | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 06/19/2009 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | re: Judge's order, press release issued, scheduling order | 0.80 | $250.00 | $200.00 |
| 06/23/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | w/ GF regarding discovery plan | 0.80 | $250.00 | $200.00 |
| 06/24/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | Review decision and next steps | 0.30 | $250.00 | $75.00 |
| 06/29/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | Discovery planing - interrogatories doc requests, | 5.00 | $250.00 | $1,250.00 |
| 06/30/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Interrogatorries and Req production of docs | 2.00 | $250.00 | $500.00 |
| 06/30/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | w/ Gabrielle re: Int/Req for Production | 0.70 | $250.00 | $175.00 |
| 07/01/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.20 | $250.00 | $50.00 |
| 07/01/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Int. and Doc req | 2.80 | $250.00 | $700.00 |
| 07/02/2009 | Davis, Chris | Attorney | Filing, Faxing, File/Records Organizing | Discovery | 0.30 | $250.00 | $75.00 |
| 07/02/2009 | Davis, Chris | Attorney | Filing, Faxing, File/Records Organizing | Discovery | 0.50 | $250.00 | $125.00 |
| 07/06/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | Debra Heron re: 6/28/08 mtg at OU | 0.30 | $250.00 | $75.00 |
| 07/06/2009 | Davis, Chris | Attorney | Filing, Faxing, File/Records Organizing | Discovery | 0.50 | $250.00 | $125.00 |
| 07/13/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | w/ Gabrielle re discovery w/ John R regarding filing Dept of Ed complaint. | 0.50 | $250.00 | $125.00 |
| 07/14/2009 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | Status update | 0.30 | $250.00 | $75.00 |
| 07/16/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | opp counsel and e-mail sent to client and gf | 0.50 | $250.00 | $125.00 |

| Date | Name | Role | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 07/17/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | w/ Gabrielle discussing discovery planning | 2.50 | $250.00 | $625.00 |
| 07/22/2009 | Davis, Chris | Attorney | Meeting - Client (Face-to-Face) | discussed discovery plan | 1.50 | $250.00 | $375.00 |
| 07/22/2009 | Davis, Chris | Attorney | Travel (Please provide detail in Timesheet Notes) | to clients home | 0.50 | $125.00 | $62.50 |
| 07/22/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | review case file in prep for meeting with client | 1.70 | $250.00 | $425.00 |
| 07/30/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | w/ gabrielle re: discovery | 0.30 | $250.00 | $75.00 |
| 08/03/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | Reviewing defendants answers to interrogatories | 1.10 | $250.00 | $275.00 |
| 08/04/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | reviewing of answers | 1.00 | $250.00 | $250.00 |
| 08/04/2009 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | to Boonin | 0.50 | $250.00 | $125.00 |
| 08/05/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | e-mail from RF | 0.20 | $250.00 | $50.00 |
| 08/05/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | interrogatories | 1.00 | $250.00 | $250.00 |
| 08/07/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | | 1.50 | $250.00 | $375.00 |
| 08/07/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | w/ Boonin | 0.50 | $250.00 | $125.00 |
| 08/24/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | e-mails w/ Boonin | 1.30 | $250.00 | $325.00 |
| 08/24/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | re: protective order and set up mtg | 0.50 | $250.00 | $125.00 |

# MF-F Legal Case: Time/Billable Hours Data Report

| Date | Name | Role | Description | Notes | Hours | Rate | Amount |
|------|------|------|-------------|-------|-------|------|--------|
| 08/24/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | *w/ gabrielle re: Board mtg CD's; split up research on issues* | 1.50 | $250.00 | $375.00 |
| 08/24/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | *Reviewed Mail from Boonin* | 1.00 | $250.00 | $250.00 |
| 08/25/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | *w/ parents* | 0.70 | $250.00 | $175.00 |
| 08/25/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | *Witness-list* | 1.50 | $250.00 | $375.00 |
| 08/25/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | *Reviewing interrogatories and records request* | 1.00 | $250.00 | $250.00 |
| 08/26/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | *witnesses. Reviewing interrogatories and records request looking into expert* | 1.50 | $250.00 | $375.00 |
| 08/26/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | *witness list* | 1.00 | $250.00 | $250.00 |
| 08/26/2009 | Davis, Chris | Attorney | Travel (Please provide detail in Timesheet Notes) | *met client at library* | 0.70 | $125.00 | $87.50 |
| 08/26/2009 | Davis, Chris | Attorney | Meeting - Client (Face-to-Face) | *review interrogatories w/ gabrielle regarding* | 1.20 | $250.00 | $300.00 |
| 08/27/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | *experts, witness list and depositions- by phone and e-mails* | 0.80 | $250.00 | $200.00 |
| 08/27/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | *w/ J Kay regarding experts- locate and review* | 0.30 | $250.00 | $75.00 |
| 08/27/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | *Witness list* | 1.00 | $250.00 | $250.00 |
| 08/28/2009 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | *re: deposition dates and times* | 0.30 | $250.00 | $75.00 |
| 08/28/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | *re: depositions* | 0.20 | $250.00 | $50.00 |
| 08/28/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | *Witness list* | 1.50 | $250.00 | $375.00 |

# MF-F Legal Case: Time/Billable Hours Data Report

| Date | Name | Title | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 09/01/2009 | Davis, Chris | Attorney | Filing, Faxing, File/Records Organizing | Reviewing audio and video tapes of OU Board meetings | 1.00 | $250.00 | $250.00 |
| 09/01/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | re: witness list and deposition | 0.50 | $250.00 | $125.00 |
| 09/01/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | e/mail from Boonin | 0.30 | $250.00 | $75.00 |
| 09/01/2009 | Davis, Chris | Attorney | Filing, Faxing, File/Records Organizing | arraying transcription of records | 0.20 | $250.00 | $50.00 |
| 09/01/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | w/ Boonin regarding Deps | 0.20 | $250.00 | $50.00 |
| 09/02/2009 | Davis, Chris | Attorney | Filing, Faxing, File/Records Organizing | reviewed new records from clients | 0.30 | $250.00 | $75.00 |
| 09/02/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | e-mails and calls about Maten's dep | 0.30 | $250.00 | $75.00 |
| 09/04/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | arrangements | 0.80 | $250.00 | $200.00 |
| 09/08/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | interrogatories and document requests | 5.00 | $250.00 | $1,250.00 |
| 09/10/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | interrogatories and document requests | 3.00 | $250.00 | $750.00 |
| 09/10/2009 | Davis, Chris | Attorney | Travel (Please provide detail in Timesheet Notes) | e-mails w/ opp counsel | 1.00 | $250.00 | $250.00 |
| 09/10/2009 | Davis, Chris | Attorney | Meeting - Client (Face-to-Face) | Meet with client Prep for upcoming depositions | 0.50 | $125.00 | $62.50 |
| 09/10/2009 | Davis, Chris | Attorney | Filing, Faxing, File/Records Organizing | depositions | 2.50 | $250.00 | $625.00 |
| 09/11/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | gathering list e-mails | 3.00 | $250.00 | $750.00 |
| 09/11/2009 | Davis, Chris | Attorney | | e-mails on maten dep issues | 1.30 | $250.00 | $325.00 |
| 09/13/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | prep for depositions | 5.00 | $250.00 | $1,250.00 |

| Date | Name | Role | Description | Detail | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 09/14/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | prep for deps- review records | 9.50 | $250.00 | $2,375.00 |
| 09/15/2009 | Davis, Chris | Attorney | Legal - Appearance in Court or Administrative Hearing | Depositions of Wiggins and Snyder | 5.50 | $250.00 | $1,375.00 |
| 09/15/2009 | Davis, Chris | Attorney | Travel (Please provide detail in Timesheet Notes) | to/from depositions | 1.00 | $125.00 | $125.00 |
| 09/15/2009 | Davis, Chris | Attorney | Meeting - Client (Face-to-Face) | Discussion of Deps | 1.00 | $250.00 | $250.00 |
| 09/15/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | Preparation for Deps | 3.00 | $250.00 | $750.00 |
| 09/16/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | Several e-mails regarding arrangements for Maten's deposition. | 1.50 | $250.00 | $375.00 |
| 09/16/2009 | Davis, Chris | Attorney | Filing, Faxing, File/Records Organizing Research, Reading, Review and/or Compiling Information (Client-Related) | Review discovery documents | 1.00 | $250.00 | $250.00 |
| 9/17/2009 | Davis, Chris | Attorney | Meeting - Client (Face-to-Face) | Prep for dep | 2.00 | $250.00 | $500.00 |
| 09/18/2009 | Davis, Chris | Attorney | Meeting - Client (Face-to-Face) | Prep for dep | 2.50 | $250.00 | $625.00 |
| 09/21/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | Deps- discussed with client | 0.20 | $250.00 | $50.00 |
| 09/21/2009 | Davis, Chris | Attorney | Filing, Faxing, File/Records Organizing | prep for deposition | 5.00 | $250.00 | $1,250.00 |
| 09/22/2009 | Davis, Chris | Attorney | Legal - Appearance in Court or Administrative Hearing | Deposition Maten | 2.50 | $250.00 | $625.00 |
| 09/22/2009 | Davis, Chris | Attorney | Administrative Hearing Research, Reading, Review and/or Compiling Information (Client-Related) | Deposition review | 2.00 | $250.00 | $500.00 |
| 09/22/2009 | Davis, Chris | Attorney | Travel (Please provide detail in Timesheet Notes) | to university and back to office | 1.30 | $125.00 | $162.50 |
| 09/23/2009 | Davis, Chris | Attorney | Photocopying or Reproduction of Materials | reading of transcripts | 2.50 | | $625.00 |
| 09/23/2009 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | Update status | 0.20 | $250.00 | $50.00 |

| Date | Name | Title | Activity | Notes | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10/01/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | e-mail to Boonin | 0.50 | $250.00 | $125.00 |
| 10/01/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | w/ Leslie about travel arrangements | 0.30 | $250.00 | $75.00 |
| 10/01/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | motion for protective order | 2.50 | $250.00 | $625.00 |
| 10/02/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | Boonin re: releases and protective order | 0.20 | $250.00 | $50.00 |
| 10/03/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | Discovery issues - ROI | 0.70 | $250.00 | $175.00 |
| 10/05/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | Attorney client privilege | 2.00 | $250.00 | $500.00 |
| 10/05/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.30 | $250.00 | $75.00 |
| 10/05/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | Shae Howell, LM | 0.20 | $250.00 | $50.00 |
| 10/05/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | slip & order | 0.70 | $250.00 | $175.00 |
| 10/05/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | e-mail Boonin | 0.30 | $250.00 | $75.00 |
| 10/05/2009 | Davis, Chris | Attorney | Meeting - Regarding Client Issues with Outside Parties | w/ Janice F | 0.75 | $250.00 | $187.50 |
| 10/05/2009 | Davis, Chris | Attorney | Meeting - Regarding Client Issues with Outside Parties | w/ Rich F | 0.75 | $250.00 | $187.50 |
| 10/05/2009 | Davis, Chris | Attorney | Travel (Please provide detail in Timesheet Notes) | to/ client's home to meet Parents for deps preparation | 0.70 | $125.00 | $87.50 |
| 10/05/2009 | Davis, Chris | Attorney | Filing, Faxing, File/Records Organizing | Dep preparation and reviewing docs | 0.80 | $250.00 | $200.00 |
| 10/06/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.80 | $250.00 | $200.00 |

# MF-F Legal Case: Time/Billable Hours Data Report

| Date | Name | Role | Description | Note | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/06/2009 | Davis, Chris | *Attorney* | Correspondence with Third Party related to Client Issue (e-mail, letter) | *e-mails w/ hoonmand parents on confirming deps* | 0.80 | $250.00 | $200.00 |
| 10/07/2009 | Davis, Chris | *Attorney* | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | *w/ veena re discovery issues* | 0.70 | $250.00 | $175.00 |
| 10/07/2009 | Davis, Chris | *Attorney* | Correspondence with Third Party related to Client Issue (e-mail, letter) | *e-mails back-forth w/ opp counsel re: Stip & Order* | 1.50 | $250.00 | $375.00 |
| 10/07/2009 | Davis, Chris | *Attorney* | Telephone Call - Direct contact with Client | | 0.70 | $250.00 | $175.00 |
| 10/07/2009 | Davis, Chris | *Attorney* | Research, Reading, Review and/or Compiling Information (Client-Related) | *Prep for client's deposition* | 1.00 | $250.00 | $250.00 |
| 10/08/2009 | Davis, Chris | *Attorney* | Legal - Appearance in Court or Administrative Hearing | *MFF Deposition* | 5.00 | $250.00 | $1,250.00 |
| 10/08/2009 | Davis, Chris | *Attorney* | Research, Reading, Review and/or Compiling Information (Client-Related) | *Prep for dep* | 1.50 | $250.00 | $375.00 |
| 10/08/2009 | Davis, Chris | *Attorney* | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | *Debriefing w/ Cody* | 0.70 | $250.00 | $175.00 |
| 10/08/2009 | Davis, Chris | *Attorney* | Meeting - Client (Face-to-Face) | *debriefing w/ client* | 0.70 | $250.00 | $175.00 |
| 10/09/2009 | Davis, Chris | *Attorney* | Research, Reading, Review and/or Compiling Information (Client-Related) | | 1.50 | $250.00 | $375.00 |
| 10/09/2009 | Davis, Chris | *Attorney* | Correspondence with Client (e-mail, letter) | | 1.80 | $250.00 | $450.00 |
| 10/12/2009 | Davis, Chris | *Attorney* | Telephone Call - Direct contact with Client | | 0.20 | $250.00 | $50.00 |
| 10/12/2009 | Davis, Chris | *Attorney* | Research, Reading, Review and/or Compiling Information (Client-Related) | | 0.30 | $250.00 | $75.00 |
| 10/12/2009 | Davis, Chris | *Attorney* | Research, Reading, Review and/or Compiling Information (Client-Related) | *Reading discovery docs* | 1.50 | $250.00 | $375.00 |

# MF-F Legal Case: Time/Billable Hours Data Report

| Date | Name | | Activity | Notes | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/13/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | w/ Veena re: new OU emails, program info, witness statements | 0.50 | $250.00 | $125.00 |
| 10/13/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.30 | $250.00 | $75.00 |
| 10/13/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | e-mail E. White at Rochester Schools | 0.50 | $250.00 | $125.00 |
| 10/14/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | review expert opinion sent from opp counsel | 2.00 | $250.00 | $500.00 |
| 10/14/2009 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | x2 e-mails | 1.00 | $250.00 | $250.00 |
| 10/14/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | e-mail logs to Boonin | 1.70 | $250.00 | $425.00 |
| 10/15/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | e-mail release e. white | 0.30 | $250.00 | $75.00 |
| 10/15/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | W. Doctor | 0.50 | $250.00 | $125.00 |
| 10/15/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | amended witness list | 1.00 | $250.00 | $250.00 |
| 10/15/2009 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | x3 | 0.50 | $250.00 | $125.00 |
| 10/15/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | compiling e-mails for Defendant's Dis. Req. | 1.20 | $250.00 | $300.00 |
| 10/15/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | meeting w/ Jan Feldman for dep preparation | 1.30 | $250.00 | $325.00 |
| 10/15/2009 | Davis, Chris | Attorney | Travel (Please provide detail in Timesheet Notes) | clients home | 0.50 | $125.00 | $62.50 |
| 10/16/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | e-mail to boonin | 1.00 | $250.00 | $250.00 |

| Date | Name | Role | Description | Notes | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/16/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | e-mail compilation for Defendant's Int. Req. | 1.80 | $250.00 | $450.00 |
| 10/16/2009 | Davis, Chris | Attorney | Meeting - Regarding Client Issues with Outside Parties | w/ Rich prep for his dep | 1.50 | $250.00 | $375.00 |
| 10/18/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | reviewed notes and sent e-mail to Kim D | 0.70 | $250.00 | $175.00 |
| 10/18/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | reviewed records for dep this week/ Feldman Fialka | 0.50 | $250.00 | $125.00 |
| 10/19/2009 | Davis, Chris | Attorney | Legal - Appearance in Court or Administrative Hearing | Deposition of Rich Feldman | 3.20 | $250.00 | $800.00 |
| 10/19/2009 | Davis, Chris | Attorney | Legal - Preparation for Hearing/Court Appearance (Review of Documents, Practice) | Prep for Deposition | 1.00 | $250.00 | $250.00 |
| 10/19/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | e-mails disclosure | 1.00 | $250.00 | $250.00 |
| 10/20/2009 | Davis, Chris | Attorney | Legal - Preparation for Hearing/Court Appearance (Review of Documents, Practice) | Janice Fialka Dep | 1.00 | $250.00 | $250.00 |
| 10/20/2009 | Davis, Chris | Attorney | Legal - Appearance in Court or Administrative Hearing | Dep of Janice Fialka | 3.50 | $250.00 | $875.00 |
| 10/20/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.50 | $250.00 | $125.00 |
| 10/21/2009 | Davis, Chris | Attorney | Correspondence with Client (e-mail, letter) | | 0.50 | $250.00 | $125.00 |
| 10/21/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | Possible student to testify, facebook, attend class | 0.70 | $250.00 | $175.00 |
| 10/21/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | going through OU disclosure docs from disks | 2.00 | $250.00 | $500.00 |
| 10/21/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | J Fialka | 0.70 | $250.00 | $175.00 |

| Date | Name | Role | Description | Note | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | | | Research, Reading, Review and/or Compiling Information (Client-Related) | *Reading depositions* | 1.00 | $250.00 | $250.00 |
| 10/22/2009 | Davis, Chris | *Attorney* | Correspondence with Third Party related to Client Issue (e-mail, letter) | *5x emails w/ dif possible expert witness* | 1.50 | $250.00 | $375.00 |
| 10/22/2009 | Davis, Chris | *Attorney* | Correspondence with Third Party related to Client Issue (e-mail, letter) | *reviewing another 8 e-mails* | 2.00 | $250.00 | $500.00 |
| 10/23/2009 | Davis, Chris | *Attorney* | Correspondence with Third Party related to Client Issue (e-mail, letter) | *numerous e-mails regarding expert* | 1.50 | $250.00 | $375.00 |
| 10/23/2009 | Davis, Chris | *Attorney* | Legal - Writing Brief, Amicus, Other Legal Documents Correspondence with Client (e-mail, letter) | *Started work on Brief* | 1.50 | $250.00 | $375.00 |
| 10/23/2009 | Davis, Chris | *Attorney* | Telephone Call - Direct contact with Client | *Status update* | 0.30 | $250.00 | $75.00 |
| 10/26/2009 | Davis, Chris | *Attorney* | Legal - Writing Brief, Amicus, Other Legal Documents | *two calls re: people to testify* | 0.80 | $250.00 | $200.00 |
| 10/26/2009 | Davis, Chris | *Attorney* | Telephone call - with other parties related to Client's issues | *Brief* | 3.00 | $250.00 | $750.00 |
| 10/26/2009 | Davis, Chris | *Attorney* | Telephone call - with other parties related to Client's issues | *Mara Sapon-Shevren re: willing to assist* | 0.30 | $250.00 | $75.00 |
| 10/27/2009 | Davis, Chris | *Attorney* | Telephone call - with other parties related to Client's issues | *w/ Mara S. re: expert testimony* | 0.80 | $250.00 | $200.00 |
| 10/27/2009 | Davis, Chris | *Attorney* | Correspondence with Third Party related to Client Issue (e-mail, letter) | *w/ Rich x2 re: videos* | 0.50 | $250.00 | $125.00 |
| 10/27/2009 | Davis, Chris | *Attorney* | Legal - Writing Brief, Amicus, Other Legal Documents | *e-mail to nicole* | 0.50 | $250.00 | $125.00 |
| 10/27/2009 | Davis, Chris | *Attorney* | Telephone call - with other parties related to Client's issues | *Summary Judgment motion* | 1.00 | $250.00 | $250.00 |
| 10/27/2009 | Davis, Chris | *Attorney* | Legal - Writing Brief, Amicus, Other Legal Documents | *Richard Berstein in response to MB's email* | 0.50 | $250.00 | $125.00 |
| 10/27/2009 | Davis, Chris | *Attorney* | Legal - Writing Brief, Amicus, Other Legal Documents | *Summary Judgment motion* | 2.20 | $250.00 | $550.00 |
| 10/27/2009 | Davis, Chris | *Attorney* | Telephone Call - Direct contact with Client | | 0.20 | $250.00 | $50.00 |

| Date | Name | Role | Description | Detail | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10/27/2009 | Davis, Chris | *Attorney* | Filing, Faxing, File/Records Organizing | | 0.30 | $250.00 | $75.00 |
| 10/28/2009 | Davis, Chris | *Attorney* | Legal - Writing Brief, Amicus, Other Legal Documents | *Summary Judgment motion* | 1.50 | $250.00 | $375.00 |
| 10/29/2009 | Davis, Chris | *Attorney* | Meeting - Regarding Client Issues with Outside Parties | *Deb and Meg* | 1.00 | $250.00 | $250.00 |
| 10/29/2009 | Davis, Chris | *Attorney* | Telephone Call - Direct contact with Client | | 0.50 | $250.00 | $125.00 |
| 10/29/2009 | Davis, Chris | *Attorney* | Research, Reading, Review and/or Compiling Information (Client-Related) | *thinkcollege.com and other research for conf call* | 1.50 | $250.00 | $375.00 |
| 10/30/2009 | Davis, Chris | *Attorney* | Research, Reading, Review and/or Compiling Information (Client-Related) | *brief* | 1.00 | $250.00 | $250.00 |
| 10/30/2009 | Davis, Chris | *Attorney* | Telephone Call - Direct contact with Client | *x2* | 0.70 | $250.00 | $175.00 |
| 10/30/2009 | Davis, Chris | *Attorney* | Legal - Writing Brief, Amicus, Other Legal Documents | *witness list* | 0.70 | $250.00 | $175.00 |
| 10/31/2009 | Davis, Chris | *Attorney* | Research, Reading, Review and/or Compiling Information (Client-Related) | | 2.00 | $250.00 | $500.00 |
| 10/31/2009 | Davis, Chris | *Attorney* | Legal - Writing Brief, Amicus, Other Legal Documents | *Draft and edit brief* | 1.50 | $250.00 | $375.00 |
| 11/01/2009 | Davis, Chris | *Attorney* | Legal - Writing Brief, Amicus, Other Legal Documents | *Draft and edit brief* | 3.00 | $250.00 | $750.00 |
| 11/01/2009 | Davis, Chris | *Attorney* | Research, Reading, Review and/or Compiling Information (Client-Related) | *Locate potential expert witnesses* | 1.50 | $250.00 | $375.00 |
| 11/02/2009 | Davis, Chris | *Attorney* | Correspondence with Third Party related to Client Issue (e-mail, letter) | *e-mails re: possible expert witnesses* | 3.50 | $250.00 | $875.00 |
| 11/02/2009 | Davis, Chris | *Attorney* | Research, Reading, Review and/or Compiling Information (Client-Related) | *Review depositions* | 1.00 | $250.00 | $250.00 |
| 11/02/2009 | Davis, Chris | *Attorney* | Legal - Writing Brief, Amicus, Other Legal Documents | *draft and edit brief* | 2.00 | $250.00 | $500.00 |

| Date | Timekeeper | Role | Category | Description | Hours | Rate | Amount | Adjustment | Net |
|---|---|---|---|---|---|---|---|---|---|
| 11/03/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | *e-mails and follow-up phone calls re: arranging affidavits of NB and HS and possible experts* | 3.00 | $250.00 | $750.00 | | |
| 11/03/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | *Draft and edit brief* | 2.50 | $250.00 | $625.00 | | |
| 11/04/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | *Draft and edit brief* | 3.00 | $250.00 | $750.00 | | |
| 11/04/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | | 1.00 | $250.00 | $250.00 | | |
| 11/04/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | *x4 calls* | 1.50 | $250.00 | $375.00 | | |
| 11/05/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | *emails to possible experts* | 3.00 | $250.00 | $750.00 | | |
| 11/06/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | *emails with KD at MORC* | 3.00 | $250.00 | $750.00 | | |
| 11/06/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | *Draft and edit brief* | 2.00 | $250.00 | $500.00 | | |
| 11/07/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | *Draft and edit brief* | 2.00 | $250.00 | $500.00 | -$375.00 | $125.00 |
| 11/07/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | *Review expert witness report, research articles cited* | 3.00 | $250.00 | $750.00 | -$562.50 | $187.50 |
| 11/08/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | *Summary Judgment motion and brief* | 3.50 | $250.00 | $875.00 | -$656.25 | $218.75 |
| 11/09/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | *M. Peterson- expert witness* | 1.00 | $250.00 | $250.00 | | $250.00 |

| Date | Name | | Title | Activity | Description | Hours | Amount | Adjustment | Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | Review expert witness | 1.00 | $250.00 | | $250.00 |
| 11/09/2009 | Davis, Chris | Attorney | | Legal - Research (e.g. Westlaw, Lexis) | Summary - Judgment motion and brief | 2.00 | $500.00 | -$375.00 | $125.00 |
| 11/09/2009 | Davis, Chris | Attorney | | Telephone call - with other parties related to Client's issues | Conf. with M. Peterson | 1.00 | $250.00 | | $250.00 |
| 11/09/2009 | Davis, Chris | Attorney | | Legal - Writing Brief, Amicus, Other Legal Documents | Draft and edit brief | 1.70 | $425.00 | | $425.00 |
| 11/10/2009 | Davis, Chris | Attorney | | Correspondence with Third Party related to Client Issue (e-mail, letter) | e-mail Peterson | 0.70 | $175.00 | | $175.00 |
| 11/10/2009 | Davis, Chris | Attorney | | Correspondence with Client (e-mail, letter) | E-mail Gabel | 0.50 | $125.00 | | $125.00 |
| 11/10/2009 | Davis, Chris | Attorney | | Legal - Writing Brief, Amicus, Other Legal Documents | Status update | 0.30 | $75.00 | | $75.00 |
| 11/10/2009 | Davis, Chris | Attorney | | Legal - Writing Brief, Amicus, Other Legal Documents | Draft and edit brief | 4.50 | $1,125.00 | -$843.75 | $281.25 |
| 11/11/2009 | Davis, Chris | Attorney | | Legal - Writing Brief, Amicus, Other Legal Documents | Draft and edit brief | 4.00 | $1,000.00 | -$750.00 | $250.00 |
| 11/12/2009 | Davis, Chris | Attorney | | Telephone call - with other parties related to Client's issues | w/ Boonin | 0.30 | $75.00 | | $75.00 |
| 11/12/2009 | Davis, Chris | Attorney | | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | Conf. re: brief, expert witness report | 1.00 | $250.00 | | $250.00 |
| 11/12/2009 | Davis, Chris | Attorney | | Travel (Please provide detail in Timesheet Notes) | Signature on witness affidavit | 0.70 | $87.50 | | $87.50 |
| 11/12/2009 | Davis, Chris | Attorney | | Meeting - Regarding Client Issues with Outside Parties | Witness affidavits | 0.80 | $250.00 | | $200.00 |
| 11/12/2009 | Davis, Chris | Attorney | | Research, Reading, Review and/or Compiling Information (Client-Related) | Petersons report | 2.50 | $250.00 | | $625.00 |
| 11/12/2009 | Davis, Chris | Attorney | | Legal - Writing Brief, Amicus, Other Legal Documents | Witness supplement | 0.70 | $175.00 | | $175.00 |
| 11/12/2009 | Davis, Chris | Attorney | | Legal - Writing Brief, Amicus, Other Legal Documents | Draft and edit brief | 2.00 | $500.00 | -$375.00 | $125.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/13/2009 | Davis, Chris | *Attorney* | Telephone Call - Direct contact with Client | | 0.50 | $250.00 | $125.00 | | $125.00 |
| 11/14/2009 | Davis, Chris | *Attorney* | Legal - Research (e.g. Westlaw, Lexis) | | 3.00 | $250.00 | $750.00 | -$562.50 | $187.50 |
| 11/14/2009 | Davis, Chris | *Attorney* | Legal - Writing Brief, Amicus, Other Legal Documents | *Summary Judgment motion and brief* | 3.00 | $250.00 | $750.00 | -$562.50 | $187.50 |
| 11/15/2009 | Davis, Chris | *Attorney* | Legal - Writing Brief, Amicus, Other Legal Documents | *Summary Judgment motion and brief* | 2.00 | $250.00 | $500.00 | -$375.00 | $125.00 |
| 11/15/2009 | Davis, Chris | *Attorney* | Filing, Faxing, File/Records Organizing | | 4.00 | $250.00 | $1,000.00 | -$500.00 | $500.00 |
| 11/16/2009 | Davis, Chris | *Attorney* | Legal - Writing Brief, Amicus, Other Legal Documents | *exhibits for brief* | 2.00 | $250.00 | $500.00 | -$250.00 | $250.00 |
| 11/16/2009 | Davis, Chris | *Attorney* | Legal - Research (e.g. Westlaw, Lexis) | *Draft and edit brief* | 1.00 | $250.00 | $250.00 | -$125.00 | $125.00 |
| 11/16/2009 | Davis, Chris | *Attorney* | Legal - Research (e.g. Westlaw, Lexis) | *reviewing Def brief* | 2.00 | $250.00 | $500.00 | -$250.00 | $250.00 |
| 11/16/2009 | Davis, Chris | *Attorney* | Telephone Call - Direct contact with Client | *reviewing Def. brief* | 0.30 | $250.00 | $75.00 | | $75.00 |
| 11/16/2009 | Davis, Chris | *Attorney* | Legal - Writing Brief, Amicus, Other Legal Documents | *Draft and edit brief for filing* | 3.00 | $250.00 | $750.00 | -$375.00 | $375.00 |
| 11/17/2009 | Davis, Chris | *Attorney* | Filing, Faxing, File/Records Organizing | *File brief* | 0.50 | $250.00 | $125.00 | | $125.00 |
| 11/17/2009 | Davis, Chris | *Attorney* | Telephone Call - Direct contact with Client | *Status update* | 0.50 | $250.00 | $125.00 | | $125.00 |
| 11/18/2009 | Davis, Chris | *Attorney* | Telephone call - with other parties related to Client's issues | *w/ Rich* | 0.20 | $250.00 | $50.00 | | $50.00 |
| 11/18/2009 | Davis, Chris | *Attorney* | Legal - Research (e.g. Westlaw, Lexis) | *Review of Def Motion* | 1.50 | $250.00 | $375.00 | -$187.50 | $187.50 |
| 11/19/2009 | Davis, Chris | *Attorney* | Legal - Research (e.g. Westlaw, Lexis) | *Response Brief* | 3.00 | $250.00 | $750.00 | -$375.00 | $375.00 |
| 11/19/2009 | Davis, Chris | *Attorney* | Legal - Writing Brief, Amicus, Other Legal Documents | *Response Brief* | 1.00 | $250.00 | $250.00 | -$125.00 | $125.00 |
| 11/20/2009 | Davis, Chris | *Attorney* | Travel (Please provide detail in Timesheet Notes) | *to OU to meet w/ client* | 1.50 | $125.00 | $187.50 | | $187.50 |
| 11/20/2009 | Davis, Chris | *Attorney* | Meeting - Client (Face-to-Face) | | 1.20 | $250.00 | $300.00 | | $300.00 |

MF-F Legal Case: Time/Billable Hours Data Report

| Date | Name | Role | Description | Notes | Hours | Rate | Amount | Adjustment |
|---|---|---|---|---|---|---|---|---|
| 11/20/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | Response Brief | 0.60 | $250.00 | $150.00 | -$75.00 |
| 11/23/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | Student in ESL program from Turkey | 0.50 | $250.00 | $125.00 | |
| 11/23/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | e-mail to beamon | 0.50 | $250.00 | $125.00 | |
| 11/23/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | Mike B. | 0.20 | $250.00 | $50.00 | |
| 11/23/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Response Brief | 3.00 | $250.00 | $750.00 | -$375.00 |
| 11/24/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Response Brief | 4.00 | $250.00 | $1,000.00 | -$500.00 |
| 11/24/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.20 | $250.00 | $50.00 | |
| 11/25/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.30 | $250.00 | $75.00 | |
| 11/25/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | w/ Veena re: reasonable accommodation argument | 0.30 | $250.00 | $75.00 | |
| 11/25/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents (Legal - Research (e.g. Westlaw, Lexis)) | | 4.00 | $250.00 | $1,000.00 | -$500.00 |
| 11/29/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Review and edit brief | 2.50 | $250.00 | $625.00 | -$312.50 |
| 11/29/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | w/ D Cikis | 1.00 | $250.00 | $250.00 | |
| 11/30/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Response Brief | 4.50 | $250.00 | $1,125.00 | $1,125.00 |
| 11/30/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | e-mails re affidavit of T. Beamon | 2.00 | $250.00 | $500.00 | |
| 12/01/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | | 2.00 | $250.00 | $500.00 | |
| 12/01/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | review Courts scheduling order - call | 0.50 | $250.00 | $125.00 | |

| Date | Name | Role | Category | Description | Hours | Rate | Amount | Adjustment |
|---|---|---|---|---|---|---|---|---|
| 12/01/2009 | Davis, Chris | Attorney | Legal - Research (e.g., Westlaw, Lexis) | | 3.00 | $250.00 | $750.00 | -$375.00 |
| 12/01/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Review and edit brief | 3.00 | $250.00 | $750.00 | -$375.00 |
| 12/02/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | several meeting concerning brief, JK VR | 1.50 | $250.00 | $375.00 | $375.00 |
| 12/02/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | | 2.00 | $250.00 | $500.00 | -$250.00 |
| 12/02/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Draft and edit brief | 2.30 | $250.00 | $575.00 | -$287.50 |
| 12/03/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | Affidavit from T Beamon | 0.30 | $250.00 | $75.00 | $75.00 |
| 12/03/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Draft and edit brief | 4.00 | $250.00 | $1,000.00 | -$500.00 |
| 12/04/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.70 | $250.00 | $175.00 | $175.00 |
| 12/04/2009 | Davis, Chris | Attorney | Filing, Faxing, File/Records Organizing | Exhibits | 1.00 | $250.00 | $250.00 | $250.00 |
| 12/08/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | e-mail w/ Deniz Cikis | 0.50 | $250.00 | $125.00 | $125.00 |
| 12/08/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | | 2.50 | $250.00 | $625.00 | -$312.50 |
| 12/08/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Response | 3.00 | $250.00 | $750.00 | -$375.00 |
| 12/09/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | | 4.00 | $250.00 | $1,000.00 | -$500.00 |
| 12/10/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | Reply brief | 1.50 | $250.00 | $375.00 | -$187.50 |
| 12/10/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.70 | $250.00 | $175.00 | $175.00 |
| 12/10/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Draft and edit reply brief | 4.20 | $250.00 | $1,050.00 | -$525.00 | $525.00 |

MF-F Legal Case: Time/Billable Hours Data Report

| Date | Name | Role | Description | Detail | Hours | Rate | Amount | Adj. | Billable |
|---|---|---|---|---|---|---|---|---|---|
| 12/11/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | | 3.00 | $250.00 | $750.00 | -$375.00 | $375.00 |
| 12/11/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Review Defendant's brief | 1.20 | $250.00 | $300.00 | -$150.00 | $150.00 |
| 12/11/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Reply brief Draft and edit reply brief | 1.50 | $250.00 | $375.00 | -$187.50 | $187.50 |
| 12/13/2009 | Davis, Chris | Attorney | Correspondence with Third Party related to Client Issue (e-mail, letter) | m. Peterson | 0.70 | $250.00 | $175.00 | | $175.00 |
| 12/14/2009 | Davis, Chris | Attorney | Legal - Writing, Editing, Developing Materials for Clients | Reply brief | 3.00 | $250.00 | $750.00 | -$375.00 | $375.00 |
| 12/14/2009 | Davis, Chris | Attorney | Legal - Preparation for Hearing/Court Appearance (Review of Documents, Practice) | Prep for oral argument | 1.00 | $250.00 | $250.00 | -$125.00 | $125.00 |
| 12/14/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | moot ct prep for hearing | 1.20 | $250.00 | $300.00 | -$150.00 | $150.00 |
| 12/15/2009 | Davis, Chris | Attorney | Legal - Preparation for Hearing/Court Appearance (Review of Documents, Practice) | | 4.00 | $250.00 | $1,000.00 | | $1,000.00 |
| 12/15/2009 | Davis, Chris | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | amended witness list | 0.50 | $250.00 | $125.00 | | $125.00 |
| 12/16/2009 | Davis, Chris | Attorney | Legal - Preparation for Hearing/Court Appearance (Review of Documents, Practice) | review briefs, draft settlement | 6.50 | $250.00 | $1,625.00 | -$812.50 | $812.50 |
| 12/15/2009 | Davis, Chris | Attorney | Legal - Preparation for Hearing/Court Appearance Travel (Please provide detail in Timesheet Notes) | to/from dist ct | 1.00 | $125.00 | $125.00 | | $125.00 |
| 12/17/2009 | Davis, Chris | Attorney | Legal - Appearance in Court or Administrative Hearing | Hearing in US District Court | 1.50 | $250.00 | $375.00 | -$187.50 | $187.50 |
| 12/17/2009 | Davis, Chris | Attorney | Legal - Preparation for Hearing/Court Appearance (Review of Documents, Practice) | review cases, research, review law review articles | 6.00 | $250.00 | $1,500.00 | -$750.00 | $750.00 |
| 12/17/2009 | Davis, Chris | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | | 1.50 | $250.00 | $375.00 | | $375.00 |
| 12/18/2009 | Davis, Chris | Attorney | Filing, Faxing, File/Records Organizing | review oral argument | 1.00 | $250.00 | $250.00 | -$125.00 | $125.00 |

| Date | Name | Role | Activity | Notes | Hours | Rate | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | | 0.50 | $250.00 | $125.00 | | |
| 12/21/2009 | Davis, Chris | Attorney | Filing, Faxing, File/Records Organizing | | 0.40 | $250.00 | $100.00 | | |
| 12/21/2009 | Davis, Chris | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | *Reviewing Opp Sides Last Min Filings and After hearing* | 1.40 | $250.00 | $350.00 | | |
| 12/28/2009 | Davis, Chris | Attorney | Legal - Research (e.g. Westlaw, Lexis) | *Read Judge's Opinion and order* | 1.00 | $250.00 | $250.00 | | |
| 12/28/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | *Told him of Judge's decision* | 0.50 | $250.00 | $125.00 | | |
| 12/28/2009 | Davis, Chris | Attorney | Telephone call - with other parties related to Client's issues | *Call to Boonin LM* | 0.20 | $250.00 | $50.00 | | |
| 12/29/2009 | Davis, Chris | Attorney | Telephone Call - Direct contact with Client | *w/ client and family about the decision* | 1.00 | $250.00 | $250.00 | | |
| | | | | | | | | | $124,137.50 |
| 09/10/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other (MPAS Staff (One-to-One, Small Groups) | *Conf w: C. Davis about expert witnesses; depositions* | 0.42 | $250.00 | $104.17 | | |
| 09/10/2009 | Rao, Veena | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | *research other post-second resources and experts* | 0.50 | $250.00 | $125.00 | | |
| 09/11/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other (MPAS Staff (One-to-One, Small Groups) | *Conf w: C. Davis re: atty-cl privilege; review email-cl corresp.; review resources for post-second programs* | 0.25 | $250.00 | $62.50 | | |
| 09/14/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other (MPAS Staff (One-to-One, Small Groups) | *Conf. w: C. Davis re: appeal issues* | 0.25 | $250.00 | $62.50 | | |
| 09/15/2009 | Rao, Veena | Attorney | Legal - Appearance in Court or Administrative Hearing | *Attend deposition of two witnesses* | 6.00 | $250.00 | $1,500.00 | -$750.00 | $750.00 |
| 09/22/2009 | Rao, Veena | Attorney | Legal - Appearance in Court or Administrative Hearing | *Participate in Deposition of Lionel Maten* | 3.00 | $250.00 | $750.00 | -$375.00 | $375.00 |

| Date | Name | Role | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | | | |
| 09/23/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | | | |
| 10/05/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | 0.50 | $250.00 | $125.00 |
| 10/05/2009 | Rao, Veena | Attorney | Legal - Appearance in Court or Administrative Hearing | 0.17 | $250.00 | $41.67 |
| 10/05/2009 | Rao, Veena | Attorney | Legal - Research (e.g. Westlaw, Lexis) | 0.42 | $250.00 | $104.17 |
| 10/07/2009 | Rao, Veena | Attorney | Legal - Preparation for Hearing/Court Appearance (Review of Documents, Practice) | 0.50 | $250.00 | $125.00 |
| 10/09/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | 0.25 | $250.00 | $62.50 |
| 10/12/2009 | Rao, Veena | Attorney | Telephone call - with other parties related to Client's issues | 0.17 | $250.00 | $41.67 |
| 10/12/2009 | Rao, Veena | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | 0.25 | $250.00 | $62.50 |
| 10/20/2009 | Rao, Veena | Attorney | Meeting - Regarding Client Issues with Outside Parties | 0.25 | $250.00 | $62.50 |
| 10/20/2009 | Rao, Veena | Attorney | Legal - Preparation for Hearing/Court Appearance (Review of Documents, Practice) | 3.50 | $250.00 | $875.00 -$437.50 |
| 10/20/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | 0.17 | $250.00 | $41.67 |
| 10/20/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | 0.50 | $250.00 | $125.00 |
| 10/21/2009 | Rao, Veena | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | 0.25 | $250.00 | $62.50 |

Review depositions and
next steps

Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) Conf. w. C/Davis re: appearance, next steps in litigation

File an appearance

Review atty-client privilege case. Conf. w. Davis Review-SJ motion,
affidavits, deposition testimony of OU witnesses

Conf. w. CD re: cl's deposition, next steps Conf. w. S. Berke of Berkley Schools

Review cl's IEP for 2008-2009

Debrief with J. Fialka following deposition

Deposition of Janice Fialka

Meeting - Consultation with Other Conf. w. CD re: deposition of R. Feldman and J. Fialka Conf. w. C. Davis re:
further depositions.
debrief J. Fialka deposition

Review cl's IEP for 2009-2010

| Date | Name | Role | Description | Notes | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/22/2009 | Rao, Veena | Attorney | Telephone call - with other parties related to Client's issues | Conf. w. S. Berke of Berkley Schools re: Options, CI, IEPs, CI. Review depositions, sj | 0.92 | $250.00 | $229.17 |
| 10/22/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) (15m) | motion affidavits. testimony of K. Berke Conf. w. CD re: expert | 0.50 | $250.00 | $125.00 |
| 10/27/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | Consultation with Other witness, student witnesses and room-mate witness | 0.08 | $250.00 | $20.83 |
| 10/28/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | Conf. w. CD re: motion to compel | 0.08 | $250.00 | $20.83 |
| 11/02/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | Review rebuttal expert possibilities. Get contact info for Heath Center and Lou Brown. | 0.25 | $250.00 | $62.50 |
| 11/03/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | Conf. w. Davis expert from inclusive housing program | 0.25 | $250.00 | $62.50 |
| 11/04/2009 | Rao, Veena | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | Review Def. expert witness' CV | 0.17 | $250.00 | $41.67 |
| 11/05/2009 | Rao, Veena | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Review affidavit of OU professor | 0.25 | $250.00 | $62.50 |
| 11/05/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | prof. affidavit, MORC emails w. Wiggins | 0.17 | $250.00 | $41.67 |
| 11/06/2009 | Rao, Veena | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | Review Def's Expert report | 0.75 | $250.00 | $187.50 |
| 11/06/2009 | Rao, Veena | Attorney | Legal - Research (e.g. Westlaw, Lexis) | Review 6th Cir - McPherson case; Rehab Act. | 0.33 | $250.00 | $83.33 |

# MF-F Legal Case: Time/Billable Hours Data Report

| Date | Name | Role | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11/09/2009 | Rao, Veena | Attorney | Legal - Research (e.g. Westlaw, Lexis) | Review reasonable accommodation cases | 1.17 | $250.00 | $291.67 |
| 11/09/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | Review sj brief issues, expert report. | 0.50 | $250.00 | $125.00 |
| 11/09/2009 | Rao, Veena | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | Review draft of brief and edit | 0.50 | $250.00 | $125.00 |
| 11/09/2009 | Rao, Veena | Attorney | Legal - Research (e.g. Westlaw, Lexis) | Review cases from Westlaw- reasonable accommodation | 0.50 | $250.00 | $125.00 |
| 11/09/2009 | Rao, Veena | Attorney | Monitoring | Review DOJ materials on ADA, university housing | 0.50 | $250.00 | $125.00 |
| 11/10/2009 | Rao, Veena | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Review housing information online at OU, accommodations requests, discovery requests | 0.75 | $250.00 | $187.50 |
| 11/11/2009 | Rao, Veena | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Draft and edit brief re: reasonable accommodation | 3.00 | $250.00 | $750.00 |
| 11/12/2009 | Rao, Veena | Attorney | Research, Reading, Review and/or Compiling Information (Client-Related) | Review report of Michael Peters | 0.75 | $250.00 | $187.50 |
| 11/12/2009 | Rao, Veena | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Draft and edit reasonable accommod section, review exhibits, | 1.75 | $250.00 | $437.50 |
| 11/12/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | Conf. w. C. Davis re: brief, facts section, | 0.17 | $250.00 | $41.67 |
| 11/15/2009 | Rao, Veena | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Edit SJ brief | 1.00 | $250.00 | $250.00 |
| 11/16/2009 | Rao, Veena | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Edit brief- review facts, dep. info, legal issues | 1.50 | $375.00 -$187.50 | $187.50 |

| Date | Name | Role | Activity | Description | Hours | Rate | Amount | Adjustment | Billable |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/2009 | Rao, Veena | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Review Def's motion and brief for SJ | 0.50 | $250.00 | $125.00 | -$62.50 | $62.50 |
| 11/16/2009 | Rao, Veena | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Edit brief - legal | 0.25 | $250.00 | $62.50 | -$31.25 | $31.25 |
| 11/16/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | arguments | 0.25 | $250.00 | $62.50 | -$31.25 | $31.25 |
| 11/19/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | Review briefing schedule w. CDavis Conf w. CD re: OU | 0.08 | $250.00 | $20.83 |  | $20.83 |
| 11/23/2009 | Rao, Veena | Attorney | Meeting - Client (Face-to-Face) | visit, reasonable accom. argument Review reasonable accommodation issue, | 0.25 | $250.00 | $62.50 |  | $62.50 |
| 11/24/2009 | Rao, Veena | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | review 6th cir. case | 0.25 | $250.00 | $62.50 |  | $62.50 |
| 11/25/2009 | Rao, Veena | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | Review legal arguments re: reason. accommod | 0.25 | $250.00 | $62.50 |  | $62.50 |
| 12/02/2009 | Rao, Veena | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | review and edit brief | 1.00 | $250.00 | $250.00 | -$125.00 | $125.00 |
| 12/03/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | Edit brief- legal arguments, add | 1.00 | $250.00 | $250.00 | -$125.00 | $125.00 |
| 12/08/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | Conf. w. CD re: Def's resp brf | 0.17 | $250.00 | $41.67 |  | $41.67 |
| 12/08/2009 | Rao, Veena | Attorney | Legal - Appearance in Court or Administrative Hearing | Withdraw Gab Frump as counsel | 0.17 | $250.00 | $41.67 |  | $41.67 |
| 12/08/2009 | Rao, Veena | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | review reply brief structure | 0.08 | $250.00 | $20.83 | -$10.42 | $10.41 |
| 12/11/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | Review def's reply brief w. CD | 0.17 | $250.00 | $41.67 | -$20.83 | $20.84 |
| 12/14/2009 | Rao, Veena | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | review reply brief and edit | 0.75 | $250.00 | $187.50 | -$93.75 | $93.75 |
| 12/14/2009 | Rao, Veena | Attorney | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Groups) | Review reply brf w. CD | 0.25 | $250.00 | $62.50 | -$31.25 | $31.25 |
| 12/15/2009 | Rao, Veena | Attorney | Legal - Writing Brief, Amicus, Other Legal Documents | File an appearance for Cody | 0.33 | $250.00 | $83.33 |  | $83.33 |

# MF-F Legal Case: Time/Billable Hours Data Report

| Date | Name | Role | | Description | Hours | Rate | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/17/2009 | Rao, Veena | *Attorney* | Legal - Writing Brief, Amicus, Other Legal Documents | *Review Def. sur-reply filing* | 0.17 | $250.00 | $41.67 | | |
| 12/17/2009 | Rao, Veena | *Attorney* | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Meeting Groups) | | | | | | |
| 12/17/2009 | Rao, Veena | *Attorney* | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Meeting Groups) | *Review oral argument* | 0.25 | $250.00 | $62.50 | -$31.25 | $31.25 |
| 12/18/2009 | Rao, Veena | *Attorney* | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Meeting Groups) | *Conf. w. CDavis re: next steps* | 0.25 | $250.00 | $62.50 | | |
| 12/28/2009 | Rao, Veena | *Attorney* | Research, Reading, Review and/or Compiling Information (Client-Related) | *Review decision* | 0.50 | $250.00 | $125.00 | | |
| 12/28/2009 | Rao, Veena | *Attorney* | Meeting - Consultation with Other MPAS Staff (One-to-One, Small Meeting Groups) | *Conf. w. C. Davis about judge's order* | 0.17 | $250.00 | $41.67 | | |

Grand Total    $134,235.45

$7,760.45